1   DANIEL M. PETROCELLI (S.B. #97802)
      dpetrocelli@omm.com
2   CASSANDRA L. SETO (S.B. #246608)
      cseto@omm.com
3   DREW E. BREUDER (S.B. #198466)
      dbreuder@omm.com
4   PATRICK S. MCNALLY (S.B. #302062)
      pmcnally@omm.com
5   O'MELVENY & MYERS LLP
    1999 Avenue of the Stars, 8th Floor
6   Los Angeles, CA  90067-6035
    Telephone:   (310) 553-6700
7   Facsimile:   (310) 246-6779

8   Attorneys for Defendant
    Sirius XM Radio Inc.

9

10              **UNITED STATES DISTRICT COURT**

11             **CENTRAL DISTRICT OF CALIFORNIA**

12

13   INFOSTREAM GROUP, INC., a          Case No. 8:17-CV-00253-DOC (KES)
     Nevada corporation,,
14                                      Hon. David O. Carter
                   Plaintiff,
15                                      **DECLARATION OF BETTE**
         v.                             **ROCKMORE IN SUPPORT OF**
16                                      **DEFENDANT SIRIUS XM RADIO**
     SIRIUS XM RADIO INC., a Delaware   **INC.'S NOTICE OF MOTION AND**
17   corporation,                       **SPECIAL MOTION TO STRIKE**
                                        **PLAINTIFF'S FIRST AMENDED**
18                 Defendant.           **COMPLAINT PURSUANT TO THE**
                                        **CALIFORNIA ANTI-SLAPP**
19                                      **STATUTE, CODE OF CIVIL**
                                        **PROCEDURE SECTION 425.16, OR**
20                                      **ALTERNATIVELY TO STAY ALL**
                                        **PROCEEDINGS PENDING**
21                                      **APPEAL**

22                                      Hearing Date:  May 22, 2017
                                        Hearing Time:  8:30 a.m.
23                                      Courtroom:  9D

24

25

26

27

28

## <u>DECLARATION OF BETTE ROCKMORE</u>

I, Bette Rockmore, declare and state:

1.      I am the Senior Vice President of Advertising Sales for Sirius XM Radio Inc. ("Sirius XM").  I make this declaration in support of Sirius XM's Special Motion to Strike Plaintiff InfoStream Group, Inc.'s First Amended Complaint Pursuant to the California Anti-SLAPP Statute, Code of Civil Procedure Section 425.16, or Alternatively to Stay All Proceedings Pending Appeal.  I have personal knowledge of the matters set forth in this declaration and if called to testify to the facts stated herein, I could and would do so competently.

2.      Sirius XM is a satellite and internet radio broadcaster based in New York, New York.  Sirius XM broadcasts content across over a hundred digital radio channels to millions of paying subscribers around the United States—24 hours a day, seven days a week.  Although nearly all of Sirius XM's music channels offer commercial-free programming, Sirius XM broadcasts advertisements on certain non-music channels.

3.      As mentioned above, I am the Senior Vice President of Advertising Sales for Sirius XM, a position that I have held since November 2009.  Among other duties, my job responsibilities include overseeing, leading, and managing our team in the sale of advertising time on Sirius XM's satellite radio channels to advertisers.

4.      On or about September 30, 2011, Sirius XM entered into an written agreement with an advertising agency called RadioActive Media, Inc. ("RadioActive"), which I understand was acting as an agent for InfoStream Group, Inc. ("InfoStream"), the plaintiff in this action.  Under the terms of this agreement—which was initially titled "Proposal #519502" and dated September 30, 2011 (the "September 2011 Agreement")—Sirius XM agreed to broadcast approximately 400 advertisements for InfoStream's "What's Your Price" online

1  dating service on certain of Sirius XM's satellite radio channels, including
2  MSNBC, CNN Headline News, Fox News, Howard Stern 100, and other channels.
3  As the September 2011 Agreement reflects at the top right corner, the term of the
4  contract was for a four-week period, starting on October 10, 2011 and ending on
5  November 6, 2011.  As reflected on page 3 of the document, RadioActive agreed to
6  pay Sirius XM approximately $48,000, minus an agency commission, in exchange
7  for Sirius XM's broadcast of InfoStream's advertisements.  RadioActive's signature
8  appears at the bottom of page 3 of the September 2011 Agreement, under "Name,"
9  and appears to have been executed by Jeff Pollak (whose name is also referenced as
10  the contact for RadioActive on the first page of the contract).  Notably, and like all
11  of Sirius XM's subsequent agreements for the broadcast of InfoStream
12  advertisements, the September 2011 Agreement did not contain a "renewal"
13  provision or otherwise obligate Sirius XM to broadcast InfoStream's
14  advertisements after expiration of the contract term.  A true and correct copy of the
15  September 2011 Agreement is attached hereto as **Exhibit 1**.

16       5.     Between 2011 and May 2014, Sirius XM entered into approximately
17  25 separate written agreements with RadioActive wherein Sirius XM agreed to
18  broadcast advertisements for InfoStream's "What's Your Price" and "Seeking
19  Arrangements" online dating websites (collectively, the "Agreements").[1]  The form
20  and content of each of the Agreements was very similar to the September 2011
21  Agreement.  As with the September 2011 Agreement, each contract contained
22  specific terms identifying the advertiser, the product, the start and end dates of the
23  contract, the satellite radio channels on which the commercials were to air, and the
24  price to be paid.  Like the September 2011 Agreement, none of the Agreements
25  contained provisions stating that Sirius XM was required to continue broadcasting

26

27  [1] Although the Agreements typically listed "What's Your Price" as the
'Advertiser," Sirius XM also broadcast advertisements promoting other
28  InfoStream-owned dating websites, including "SeekingArrangement.com."

ROCKMORE DECLARATION ISO
SIRIUS XM'S ANTI-SLAPP MOTION
CASE NO. 8:17-CV-00253

1   InfoStream's ads after expiration of their respective end dates.  True and correct

2   copies of each of the Agreements (other than the September 2011 Agreement and

3   May 19, 2014 Agreement) are attached hereto as **Exhibit 2**.

4       6.      On or about May 19, 2014, Sirius XM entered into its final agreement

5   with RadioActive (the "May 2014 Agreement," Contract No. 535495).  A true and

6   correct copy of the May 2014 Agreement is attached hereto as **Exhibit 3**.  Under

7   the terms of the May 2014 Agreement, Sirius XM agreed to broadcast

8   approximately 1,300 advertisements for InfoStream's "What's Your Price" website

9   on various Sirius XM's satellite radio channels, including Howard Stern 100, Mad

10  Dog Sports Radio, and other channels.  As the May 2014 Agreement reflects at the

11  top right corner, the term of the contract was for a five-week period, starting on

12  May 26, 2014 and ending on June 29, 2014.  In exchange for Sirius XM's broadcast

13  of InfoStream's advertisements, RadioActive agreed to pay Sirius XM

14  approximately $40,000, minus an agency commission.  RadioActive's signature

15  appears at the bottom of page 4 of the May 2014 Agreement, under "Name," and

16  appears to have been executed by Jeff Pollak (whose name is also referenced as the

17  contact for RadioActive on the first page of the contract).  Like the other

18  Agreements, the May 2014 Agreement did not state that Sirius XM was required to

19  broadcast any InfoStream advertisements after June 29, 2014.

20      7.      In August 2014, as part of a review of its business practices, Sirius XM

21  drafted and implemented a 15-page document entitled "Advertising Standards and

22  Practices Guide" (the "Guide").  As explained in the Guide, the purpose of this

23  document is to provide my team and I with guidance in assessing whether particular

24  advertisements should be broadcast on Sirius XM and to help ensure that the

25  advertisements Sirius XM broadcasts are truthful, lawful, and consistent with the

26  sensibilities and values of Sirius XM and its subscribers.  Accordingly, the Guide

27  contains specific provisions and guidance for many different types of

28

ROCKMORE DECLARATION ISO
SIRIUS XM'S ANTI-SLAPP MOTION
CASE NO. 8:17-CV-00253

1    advertisements, ranging from "Alcoholic Beverages" and "Medical Product

2    Advertising," to "Tobacco" and "Video Games." The Guide also contains

3    provisions and guidance concerning advertisements for "Escort Services/Dating

4    Services." Following creation of the Guide, Sirius XM notified InfoStream's agent

5    that it would no longer broadcast advertisements for InfoStream's "What's Your

6    Price" and other dating websites. A true and correct copy of the Guide is attached

7    hereto as **Exhibit 4**.

8        8.    I understand InfoStream contends that the Guide was created to

9    "legitimize" Sirius XM's decision to terminate its relationship with InfoStream.

10   This is not true. As explained above, the Guide was created in conjunction with a

11   wholly independent review of Sirius XM's global advertising practices—not

12   because Sirius XM needed to "legitimize" its decision not to broadcast

13   InfoStream's advertisements. In addition, Sirius XM's final agreement with

14   RadioActive had expired months earlier, in June 2014.

15       9.    I understand InfoStream contends that Sirius XM has refused to air

16   certain InfoStream advertisements which, according to InfoStream, Sirius XM

17   previously agreed to broadcast. FAC ¶ 18. As explained in the declaration of my

18   colleague, Alice McNamara, I understand that Sirius XM has already aired all

19   InfoStream ads that it agreed to broadcast under the Agreements. In addition, and

20   as explained above, Sirius XM has not entered into any new contracts with

21   RadioActive or InfoStream since the May 2014 Agreement.

22       I declare under penalty of perjury of the laws of the United States that the

23   foregoing is true and correct. Executed in New York, New York on April 21, 2017.

24

25

26   Bette Rockmore

27

28

4

ROCKMORE DECLARATION ISO
SIRIUS XM'S ANTI-SLAPP MOTION
CASE NO. 8:17-CV-00253

# EXHIBIT 1

# Proposal

((( SiriusXM )))
SATELLITE RADIO

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Advertiser | What's Your Price | Product | Online Dating |
|---|---|---|---|
| Salesperson | George Fritzinger (5) | Salesperson Phone # | |
| Sales Office | Sirius XM LA | Agency Phone # | (714)787-0101 |

| Proposal # | 519502 | Ver # | 1 | Rev # | 1 | # Wks | 4 | Page # | 1 |
|---|---|---|---|---|---|---|---|---|---|
| Date | 9/30/11 | Time | 5:38:47PM | | | Start | 10/10/11 | End | 11/6/11 |
| | Demos | | Survey | | | | | | 11/6/11 |

| Line # | Vehicle | Days & Times M T W T F S S | Oct 10 | Oct 17 | Oct 24 | Oct 31 | Nov 7 | Nov 14 | Nov 21 | Nov 28 | Dec 5 | Dec 12 | Dec 19 | Dec 26 | Jan 2 | Total Units | Len | Unit Rate | # Wks | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | MSNBC | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | | |
| 19 | CNN Headline News | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | | |
| 12 | Fox News | M 12PM-4PM | 2 | 2 | 2 | 2 | | | | | | | | | | 8 | 30 | 160.00 | | 1280 |
| 13 | Fox News | Mo-Th 12PM-4PM | 2 | 2 | 2 | 2 | | | | | | | | | | 8 | 60 | 200.00 | | 1600 |
| 14 | Fox News | Tu-Th 9AM-10PM | 5 | 5 | 5 | 5 | | | | | | | | | | 20 | 30 | 125.00 | | 2500 |
| 15 | Fox News | Mo-Th 9AM-10PM | 3 | 3 | 3 | 3 | | | | | | | | | | 12 | 60 | 180.00 | | 2160 |
| 16 | Fox News | Mo-Th 12M-4AM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 30 | 10.00 | | 400 |
| 17 | Fox News | Sa-Su 10AM-10PM | 2 | 2 | 2 | 2 | | | | | | | | | | 8 | 30 | 20.00 | | 160 |
| 18 | Fox News | Sa-Su 6AM-12PM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 30 | N/C | | 8100 |
| | Totals | | 34 | 34 | 34 | 34 | | | | | | | | | | 136 | | | | |

**EXHIBIT 1**
5

((( SiriusXM )))
SATELLITE RADIO

## Proposal

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Advertiser | Product |
|---|---|
| What's Your Price | Online Dating |
| **Salesperson** | **Salesperson Phone #** |
| George Fritzinger (5) | |
| **Sales Office** | **Agency Phone #** |
| Sirius XM LA | (714)787-0101 |

| Proposal # | Ver # | Rev # | Page # |
|---|---|---|---|
| 519502 | 1 | 4 | 2 |
| **Date** | **Time** | **Start** | **End** |
| 9/30/11 | 5:38:47PM | 10/10/11 | 11/6/11 |
| Demos | | | |
| Survey | | | |

| Line # | Vehicle | Days & Times M T W T F S S | Oct 10 | Oct 17 | Oct 24 | Oct 31 | Nov 7 | Nov 14 | Nov 21 | Nov 28 | Dec 5 | Dec 12 | Dec 19 | Dec 26 | Jan 2 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Howard Stern 100 Produced | Mo-We 6AM-10PM | 4 | 4 | 4 | 4 | | | | | | | | | | 16 | 60 | 490.00 | 7840 |
| 2 | Howard Stern 100 produced | Mo-Su 10AM-10PM | 3 | 3 | 3 | 3 | | | | | | | | | | 12 | 60 | 100.00 | 1200 |
| 3 | Howard Stern 100 Howard live read | 6AM-10AM  0 0 0 0 0 0 0 | 1 | | | | | | | | | | | | | 1 | 60 | 8000.00 | 8000 |
| 4 | Howard Stern 100 Howard recorded voiced | Mo-We 11AM-10PM | 3 | 3 | 2 | 2 | | | | | | | | | | 10 | 60 | 700.00 | 7000 |
| 5 | Howard Stern 100 Live Wrap Up Show / Gary Dell'Abate | Wrap Up Live 12M-12M | 1 | 1 | 1 | 1 | | | | | | | | | | 4 | 60 | 1200.00 | 4800 |
| 6 | Howard Stern 100 Howard recorded voiced | Mo-Sa 10AM-7PM | 3 | 3 | 2 | 2 | | | | | | | | | | 10 | 60 | 250.00 | 2500 |
| 7 | Howard Stern 100 Howard recorded voiced | Sa-Su 9AM-12M | 4 | 4 | 4 | 4 | | | | | | | | | | 16 | 60 | 40.00 | 640 |
| 8 | Howard Stern 100 produced | Mo-Th 12M-4AM | 4 | 4 | 4 | 4 | | | | | | | | | | 16 | 60 | 40.00 | 640 |
| 9 | Howard Stern 100 produced | Tu-Su 8PM-12M | 4 | 4 | 4 | 4 | | | | | | | | | | 16 | 60 | 90.00 | 1440 |
| 10 | Howard Stern 100 Howard recorded voiced | Mo-We 8PM-12M | 7 | 7 | 7 | 7 | | | | | | | | | | 28 | 60 | 200.00 | 5600 |
| 11 | Howard Stern 100 | Mo-Fr 8PM-12M | 2 | 2 | 2 | 2 | | | | | | | | | | 8 | 60 | 150.00 | 1200 |

**EXHIBIT 1**

6

# ((SiriusXM))
SATELLITE RADIO

**Proposal**

| | |
|---|---|
| Radioactive Media | |
| Attn: Jeff Poliak | |
| 1403 N. Batavia Street, Suite #202 | |
| Orange, CA 92867 | |

| Advertiser | Product |
|---|---|
| What's Your Price | Online Dating |
| **Salesperson** | **Salesperson Phone #** |
| George Fitzinger (5) | |
| **Sales Office** | **Agency Phone #** |
| Sirius XM LA | (714)787-0101 |

| Proposal # | 519502 | Ver # | 1 | Page # | 3 |
|---|---|---|---|---|---|
| **Date** | 9/30/11 | **Time** | 5:38:47PM | **End** | 11/6/11 |
| Draco | | | | | |
| Survey | | | | | |

| Line # | Vehicle | Days & Times M T W T F S S | Oct 10 | Oct 17 | Oct 24 | Oct 31 | Nov 7 | Nov 14 | Nov 21 | Nov 28 | Dec 5 | Dec 12 | Dec 19 | Dec 26 | Jan 2 | Total Units | Len | Rev # Start | # Wks Start | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | produced | | | | | | | | | | | | | | | | | | 10/10/11 | 10/10/11 | 40860 |
| | Totals | | 36 | 35 | 33 | 33 | | | | | | | | | | 137 | | | | | |
| 23 | OUTQ | We-Fr 6PM-10PM | 3 | 3 | 3 | 3 | | | | | | | | | | 12 | 60 | | | 175.00 | 2100 |
| | Live Derek & Romaine | | | | | | | | | | | | | | | | | | | | |
| 24 | OUTQ | We-Fr 6AM-10PM | 2 | 2 | 2 | 2 | | | | | | | | | | 8 | 30 | | | 60.00 | 480 |
| 25 | OUTQ | Mo-Fr 6AM-12M | 3 | 3 | 3 | 3 | | | | | | | | | | 12 | 30 | | | N/C | 2560 |
| | Totals | | 8 | 8 | 8 | 8 | | | | | | | | | | 32 | | | | | |
| 21 | Virus | LIVE O & A | 3 | 3 | 3 | 3 | | | | | | | | | | 12 | 60 | | | 450.00 | 5400 |
| | Live Q&A | | | | | | | | | | | | | | | | | | | | |
| 22 | Virus | Mo-Fr 6AM-12M | 5 | 5 | 5 | 5 | | | | | | | | | | 20 | 60 | | | N/C | 5400 |
| | Totals | | 8 | 8 | 8 | 8 | | | | | | | | | | 32 | | | | | |
| | Weekly Units | | 106 | 105 | 103 | 103 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 417 | | | | | |
| | Weekly Gross $ | | 20710 | 12710 | 11760 | 11760 | | | | | | | | | | | | | | | 56940 |

| | | |
|---|---|---|
| **Total Gross:** | $56,940.00 | |
| **Agency Commission:** | $8,541.00 | |
| **Total Net:** | $48,399.00 | |
| | **Extended Total** | $48,399.00 |

Accepted for Sirius Satellite Radio:

_____   _____
Name                       Title

_Jeffrey ~ Sept_ (signature)

_____   _____
Name                       Title

All spots ordered on the Howard Stern Channels 100,101, The Virus, all News Channels and Live programming will be considered to have run as ordered so long as they air within the content of the programs. Sirius XM reserves the right to run spots in comparable substitute programming in the event of a programming schedule change. Sirius XM reserves all rights to air advertiser commercials on all signal delivery streams including satellite channels and mirrored web channels. SXM is not obligated to air bonus spots and will air bonus spots based on inventory availability. If SXM is unable to air no charge spots in specified programming, SXM will make their best effort to air no charge spots in like programming based on inventory availability. All cancellations in accordance with SIRIUSXM cancellation policy Must be in writing with a copy to:SIRIUSXM Business Office 1221 Avenue of the American's NY NY 10020 or SIRIUSXMBUSINESSOFFICE@siriusxm.com.

**EXHIBIT 1**

**7**

# EXHIBIT 2

**(((SiriusXM)))**
SATELLITE RADIO

**Pending Revision**

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 519773 | 1 | 1 | 4 | 1 |

| Advertiser | | Product | | Date | Time | Start | End |
|---|---|---|---|---|---|---|---|
| What's Your Price | | Online Dating | | 11/3/11 | 11:00:15AM | 11/7/11 | 12/4/11 |
| Salesperson | | Salesperson Phone # | | Demos | | | |
| George Fritzinger (5) | | | | | | | |
| Sales Office | | Agency Phone # | | Survey | | | |
| Sirius XM LA | | (714)787-0101 | | | | | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

Dec

| Line # | Vehicle | Days & Times M T W T F S S | Nov 7 | Nov 14 | Nov 21 | Nov 28 | Dec 5 | Dec 12 | Dec 19 | Dec 26 | Jan 2 | Jan 9 | Jan 16 | Jan 23 | Jan 30 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | MSNBC | M-Su 6A-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 29 | CNN Headline News | M-Su 6A-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 38 | ESPN Radio | We-Su 6AM-10PM | 10 | 10 | 7 | 10 | | | | | | | | | | 37 | 60 | 90.00 | 3330 |
| 39 | ESPN Radio | We-Su 6AM-12M | 10 | 10 | 20 | 10 | | | | | | | | | | 50 | 60 | N/C | |
| | Totals | | 20 | 20 | 27 | 20 | | | | | | | | | | 87 | | | 3330 |
| 22 | Fox News | M 12PM-4PM | 2 | 2 | 2 | 2 | | | | | | | | | | 8 | 30 | 160.00 | 1280 |
| 23 | Fox News | Mo-Th 12PM-4PM | 2 | 2 | 2 | 2 | | | | | | | | | | 8 | 60 | 200.00 | 1600 |
| 24 | Fox News | Tu-Th 9AM-10PM | 4 | 4 | 2 | 5 | | | | | | | | | | 15 | 30 | 125.00 | 1875 |
| 25 | Fox News | Mo-Th 9AM-10PM | 3 | 3 | 3 | 3 | | | | | | | | | | 12 | 60 | 180.00 | 2160 |
| 26 | Fox News | Mo-Th 12M-4AM | 11 | 10 | 10 | 10 | | | | | | | | | | 41 | 30 | 10.00 | 410 |
| 27 | Fox News | Sa-Su 10AM-10PM | 2 | 2 | 2 | 3 | | | | | | | | | | 9 | 30 | 20.00 | 180 |
| 28 | Fox News | Mo-Su 6AM-12PM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 30 | N/C | |
| | Totals | | 34 | 33 | 31 | 35 | | | | | | | | | | 133 | | | 7505 |

**EXHIBIT 2**
**8**

**(((SiriusXM)))** SATELLITE RADIO

**Pending Revision**

| | | | | |
|---|---|---|---|---|
| **Proposal #** 519773 | **Ver #** 1 | **Rev #** 1 | **# Wks** 4 | **Page #** 2 |

| **Advertiser** What's Your Price | **Product** Online Dating | **Date** 11/3/11 | **Time** 11:00:15AM | **Start** 11/7/11 | **End** 12/4/11 |
|---|---|---|---|---|---|
| **Salesperson** George Fritzinger (5) | **Salesperson Phone #** | **Demos** | | | |
| **Sales Office** Sirius XM LA | **Agency Phone #** (714)787-0101 | **Survey** | | | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

Dec

| Line # | Vehicle | Days & Times M T W T F S S | Nov 7 | Nov 14 | Nov 21 | Nov 28 | Dec 5 | Dec 12 | Dec 19 | Dec 26 | Jan 2 | Jan 9 | Jan 16 | Jan 23 | Jan 30 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Howard Stern 100 | Tu-Fr 6AM-10PM | 3 | 3 | | 3 | | | | | | | | | | 9 | 60 | 490.00 | 4410 |
| 2 | Howard Stern 100 | Mo-Su 10AM-10PM | 3 | 3 | | 3 | | | | | | | | | | 9 | 60 | 100.00 | 900 |
| 3 | Howard Stern 100 | Mo-We 11AM-10PM | 2 | 2 | | 2 | | | | | | | | | | 6 | 60 | 1000.00 | 6000 |
| 5 | Howard Stern 100 | Mo-Sa 10AM-7PM | 2 | 2 | | 3 | | | | | | | | | | 7 | 60 | 250.00 | 1750 |
| 6 | Howard Stern 100 | Sa-Su 9AM-12M | 4 | 4 | | 5 | | | | | | | | | | 13 | 60 | 40.00 | 520 |
| 7 | Howard Stern 100 | Mo-Th 12M-4AM | 6 | 6 | | 4 | | | | | | | | | | 16 | 60 | 20.00 | 320 |
| 8 | Howard Stern 100 | Tu-Su 8PM-12M | 3 | 3 | | 3 | | | | | | | | | | 9 | 60 | 90.00 | 810 |
| 9 | Howard Stern 100 | Mo-Th 8PM-12M | 7 | 7 | | 7 | | | | | | | | | | 21 | 60 | 200.00 | 4200 |
| 10 | Howard Stern 100 | Mo-Fr 8PM-12M | 2 | 2 | | 2 | | | | | | | | | | 6 | 60 | 150.00 | 900 |
| 14 | Howard Stern 100 | Sat/Sun 6A-12M | | | 6 | | | | | | | | | | | 6 | 60 | 20.00 | 120 |
| 15 | Howard Stern 100 | Mo-We 10AM-10PM | | | 3 | | | | | | | | | | | 3 | 60 | 225.00 | 675 |
| 16 | Howard Stern 100 | Mo-Tu 6AM-12M | | | 5 | | | | | | | | | | | 5 | 60 | 100.00 | 500 |
| 17 | Howard Stern 100 | Mo-We 10AM-10PM | | | 2 | | | | | | | | | | | 2 | 60 | 140.00 | 280 |
| 18 | Howard Stern 100 | M-Su 6A-12M | | | 3 | | | | | | | | | | | 3 | 60 | 50.00 | 150 |
| 19 | Howard Stern 100 | Mo-We 12M-4AM | | | 3 | | | | | | | | | | | 3 | 60 | 25.00 | 75 |
| 20 | Howard Stern 100 | Mo-We 12M-4AM | | | 3 | | | | | | | | | | | 3 | 60 | 35.00 | 105 |
| 21 | Howard Stern 100 | Mo-We 8PM-12M | | | 3 | | | | | | | | | | | 3 | 60 | 25.00 | 75 |
| 40 | Howard Stern 100 | Mo-Fr 6AM-12M | 10 | 10 | 15 | 10 | | | | | | | | | | 45 | 60 | N/C | |
| | Totals | | 42 | 42 | 43 | 42 | | | | | | | | | | 169 | | | 21790 |
| 41 | Howard Stern 101 | Mo-Su 6AM-12M | 10 | 10 | 15 | 10 | | | | | | | | | | 45 | 60 | N/C | |
| 42 | Raw Dog | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 43 | Raw Dog | Mo-Th 6AM-10PM | 8 | 8 | 7 | 7 | | | | | | | | | | 30 | 60 | 70.00 | 2100 |
| | Totals | | 18 | 18 | 17 | 17 | | | | | | | | | | 70 | | | 2100 |
| 31 | Opie & Anthony OPIE AND ANTHONY LIVE READS | We-Th 6AM-10AM | 2 | 2 | | 2 | | | | | | | | | | 6 | 60 | 450.00 | 2700 |
| 32 | Opie & Anthony OPIE AND ANTHONY LIVE READS | Mo-Tu 6AM-10AM | | | 2 | | | | | | | | | | | 2 | 60 | 450.00 | 900 |
| 33 | Opie & Anthony | M-F 6A-12M | 10 | 10 | 20 | 10 | | | | | | | | | | 50 | 60 | N/C | |
| | Totals | | 12 | 12 | 22 | 12 | | | | | | | | | | 58 | | | 3600 |
| | Weekly Units | | 156 | 155 | 175 | 156 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 642 | | | |

EXHIBIT 2
9

# ((( SiriusXM )))
### SATELLITE RADIO

## Pending Revision

| | |
|---|---|
| Proposal # | 519773 |
| Ver # | 1 |
| Rev # | 1 |
| # Wks | 4 |
| Page # | 3 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | Online Dating | 11/3/11 | 11:00:15AM | 11/7/11 | 12/4/11 |

| Salesperson | Salesperson Phone # | Demos |
|---|---|---|
| George Fritzinger (5) | | |

| Sales Office | Agency Phone # | Survey |
|---|---|---|
| Sirius XM LA | (714)787-0101 | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

Dec

| Line # | Vehicle | Days & Times M T W T F S S | Nov 7 | Nov 14 | Nov 21 | Nov 28 | Dec 5 | Dec 12 | Dec 19 | Dec 26 | Jan 2 | Jan 9 | Jan 16 | Jan 23 | Jan 30 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Weekly Gross $ | 10790 | 10780 | 5650 | 11105 | | | | | | | | | | | | | 38325 |

| | Total Gross: | $38,325.00 | | Agency Commission: | $5,748.75 | | Total Net: | $32,576.25 |
|---|---|---|---|---|---|---|---|---|

Accepted for Sirius Satellite Radio:

_____  _____  _____  _____
Name                     Title                    Name                     Title

All spots ordered on the Howard Stern Channels 100,101, The Virius, all News Channels and Live programming will be considered to have run as ordered so long as they air within the content of the programs. Sirius XM reserves the right to run spots in comparable subsititute programming in the event of a programming schedule change. Sirius XM reserves all rights to air advertiser commercials on all signal delivery streams including satellite channels and mirrored web channels. SXM is not obligated to air bonus spots and will air bonus spots based on inventory availability. If SXM is unable to air no charge spots in specified programming, SXM will make their best effort to air no charge spots in like programming based on inventory availability.All cancelations in accordance with SIRIUSXM cancelation policy Must be in writing with a copy to:SIRIUSXM Business Office 1221 Avenue of the American's NY NY 10020 or SIRIUSXMBUSINESSOFFICE@siriusxm.com.

**EXHIBIT 2**
**10**

**Connor, Shaunta**

# 520355

| | |
|---|---|
| **Subject:** | FW: Whats your price |
| **Attachments:** | whats your price 520355 rev to add comments-1.pdf |

**From:** Fritzinger, George
**Sent:** Tuesday, November 29, 2011 1:23 PM
**To:** Freund, Sue Ann <SueAnn.Freund@siriusxm.com>
**Cc:** Neymark, Natasha <Natasha.Neymark@siriusxm.com>; Connor, Shaunta <Shaunta.Connor@siriusxm.com>; Earle-Swain, Pauline <pauline.earle-swain@siriusxm.com>; Linn, Joey <Joey.Linn@siriusxm.com>
**Subject:** FW: Whats your price

Sue, please "approve".
$ wire to go  out today to SXM.
Thx

**From:** Steve Pollak [mailto:steve@radioactivemedia.net]
**Sent:** Tuesday, November 29, 2011 10:19 AM
**To:** Fritzinger, George
**Cc:** Linn, Joey; Farjeat, Paulina; Jeffrey Pollak; marc@radioactivemedia.net Jacobs; Steve Pollak
**Subject:** Fwd: Whats your price


"Approved"


Steve Pollak
1403 N. Batavia St., #202
Orange, CA 92867
800-559-7234     General Toll Free
714-787-0101     Direct
714-744-3650     Fax
661-803-1111     Mobile
steve@radioactivemedia.net

1

**EXHIBIT 2**
**11**

**From:** Farjeat, Paulina **On Behalf Of** Fritzinger, George
**Sent:** Tuesday, November 29, 2011 9:48 AM
**To:** 'Steve Pollak'
**Cc:** Linn, Joey
**Subject:** Whats your price

Steve, please "approve" ASAP.

**EXHIBIT 2**

**12**

# ((SiriusXM))
SATELLITE RADIO

## Proposal

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 520355 | 1 | | 4 | 1 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | Online Dating | 11/28/11 | 5:08:27PM | 12/5/11 | 1/1/12 |

| Salesperson | Salesperson Phone # | Demos |
|---|---|---|
| George Fritzinger (5) | | |

| Sales Office | Agency Phone # | Survey |
|---|---|---|
| Sirius XM LA | (714)787-0101 | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Line # | Vehicle | Days & Time M T W T F S S | Dec 5 | Dec 12 | Dec 19 | Dec 26 | Jan 2 | Jan 9 | Jan 16 | Jan 23 | Jan 30 | Feb 6 | Feb 13 | Feb 20 | Feb 27 | Total Unit | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | MSNBC | M-Su 6A-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 21 | XM Spice | Mo-Su 6AM-12M | 10 | 10 | 15 | 15 | | | | | | | | | | 50 | 60 | N/C | |
| 16 | ESPN Radio recorded RC | We-Su 6AM-10PM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 30 | 90.00 | 3600 |
| 17 | ESPN Radio recorded RC | M-Su 6A-12M | 10 | 10 | 15 | 15 | | | | | | | | | | 50 | 60 | N/C | |
| | Totals | | 20 | 20 | 25 | 25 | | | | | | | | | | 90 | | | 3600 |
| 1 | Howard Stern 100 | We-Su 12PM-12M | 7 | 7 | | | | | | | | | | | | 14 | 60 | 100.00 | 1400 |
| 2 | Howard Stern 100 pre recorded | We-Su 12PM-12M | 3 | 3 | | | | | | | | | | | | 6 | 60 | 250.00 | 1500 |
| 3 | Howard Stern 100 pre recorded | Sa-Su 9AM-12PM | 3 | 3 | | | | | | | | | | | | 6 | 60 | 40.00 | 240 |
| 4 | Howard Stern 100 | Sa-Su 6AM-12M | 10 | 10 | 15 | 15 | | | | | | | | | | 50 | 60 | N/C | |
| 6 | Howard Stern 100 | Mo-Th 12M-4AM | 2 | 2 | | | | | | | | | | | | 4 | 60 | 20.00 | 80 |
| 7 | Howard Stern 100 pre recorded | Sat/Sun 6A-12M | | | 8 | 8 | | | | | | | | | | 16 | 60 | 20.00 | 320 |
| 8 | Howard Stern 100 pre recorded | Mo-We 10AM-10PM | | | 2 | 2 | | | | | | | | | | 4 | 60 | 225.00 | 900 |
| 9 | Howard Stern 100 pre recorded | We-Fr 6AM-12M | | | 1 | 1 | | | | | | | | | | 2 | 60 | 100.00 | 200 |
| 10 | Howard Stern 100 | We-Fr 10AM-10PM | | | 2 | 2 | | | | | | | | | | 4 | 60 | 140.00 | 560 |
| 11 | Howard Stern 100 | We-Su 6AM-12M | | | 5 | 5 | | | | | | | | | | 10 | 60 | 50.00 | 500 |
| 12 | Howard Stern 100 | We-Fr 12M-4AM | | | 3 | 3 | | | | | | | | | | 6 | 60 | 25.00 | 150 |
| 13 | Howard Stern 100 pre recorded | We-Fr 12M-4AM | | | 3 | 3 | | | | | | | | | | 6 | 60 | 35.00 | 210 |
| 14 | Howard Stern 100 | We-Fr 8PM-12M | | | 8 | 8 | | | | | | | | | | 16 | 60 | 25.00 | 400 |

**EXHIBIT 2**

**13**

## ((( SiriusXM )))
SATELLITE RADIO

### Proposal

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 520355 | 1 | | 4 | 2 |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | Online Dating | 11/28/11 | 5:08:27PM | 12/5/11 | 1/1/12 |
| Salesperson | Salesperson Phone # | Demos | | | |
| George Fritzinger (5) | | | | | |
| Sales Office | Agency Phone # | Survey | | | |
| Sirius XM LA | (714)787-0101 | | | | |

| Line # | Vehicle | Days & Time M T W T F S S | Dec 5 | Dec 12 | Dec 19 | Dec 26 | Jan 2 | Jan 9 | Jan 16 | Jan 23 | Jan 30 | Feb 6 | Feb 13 | Feb 20 | Feb 27 | Total Unit | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | Howard Stern 101 pre recorded | Sat/Sun 6A-12M | 10 | 10 | 15 | 15 | | | | | | | | | | 50 | 60 | N/C | |
| 20 | XM PLAYBOY Radio | M-Su 6A-12M | 10 | 10 | 15 | 15 | | | | | | | | | | 50 | 60 | N/C | |
| 18 | Raw Dog | We-Fr 6AM-10PM | 2 | 2 | 2 | 2 | | | | | | | | | | 8 | 30 | 70.00 | 560 |
| 22 | Raw Dog | M-Su 6A-12M | 10 | 10 | 15 | 15 | | | | | | | | | | 50 | 60 | N/C | |
| | Totals | | 12 | 12 | 17 | 17 | | | | | | | | | | 58 | | | 560 |
| 19 | Opie & Anthony | M-Su 6A-12M | 10 | 10 | 20 | 20 | | | | | | | | | | 60 | 60 | N/C | |
| | Weekly Units | | 107 | 107 | 164 | 164 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 542 | | | |
| | Weekly Gross $ | | 2650 | 2650 | 2660 | 2660 | | | | | | | | | | | | | 10620 |

| Total Gross: | $10,620.00 | Agency Commission: | $1,593.00 | Total Net: | $9,027.00 |
|---|---|---|---|---|---|

All spots ordered on the Howard Stern Channels 100,101, The Virius, all News Channels and Live programming will be considered to have run as ordered so long as they air within the content of the programs. Sirius XM reserves the right to run spots in comparable subsititute programming in the event of a programming schedule change. Sirius XM reserves all rights to air advertiser commercials on all signal delivery streams including satellite channels and mirrored web channels. SXM is not obligated to air bonus spots and will air bonus spots based on inventory availability. If SXM is unable to air no charge spots in specified programming, SXM will make their best effort to air no charge spots in like programming based on inventory availability. All cancelations in accordance with SIRIUSXM cancelation policy Must be in writing with a copy to:SIRIUSXM Business Office 1221 Avenue of the American's NY NY 10020 or SIRIUSXMBUSINESSOFFICE@siriusxm.com.

4

**EXHIBIT 2**

**14**

Paulina Farjeat
Ad Sales Coordinator
SIRIUS XM Satellite Radio
11400 W. Olympic Blvd.
Suite 200
Los Angeles, CA. 90064
310.914.0157

5

**EXHIBIT 2**

**15**



**(((SiriusXM)))**
SATELLITE RADIO

**Proposal**

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 520819 | 1 | | 4 | 1 |

| | |
|---|---|
| Date | 12/27/11 |
| Time | 4:27:15PM |
| Start | 1/9/12 |
| End | 2/5/12 |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| | |
|---|---|
| Advertiser | What's Your Price |
| Salesperson | George Fritzinger (5) |
| Sales Office | Sirius XM LA |

| | |
|---|---|
| Product | 1/9-2/5/12 |
| Salesperson Phone # | |
| Agency Phone # | (714)787-0101 |
| Demos | |
| Survey | |

| Line # | Vehicle | Days & Times M T W T F S S | Jan 9 | Jan 16 | Jan 23 | Jan 30 | Feb 6 | Feb 13 | Feb 20 | Feb 27 | Mar 5 | Mar 12 | Mar 19 | Mar 26 | Apr 2 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | XM Spice | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 14 | CNN Headline News | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 15 | ESPN Radio | Mo-Fr 6AM-10PM | 5 | 5 | 5 | 5 | | | | | | | | | | 20 | 60 | 200.00 | 4000 |
| 16 | ESPN Radio | Mo-Fr 6AM-10PM | 8 | 8 | 8 | 8 | | | | | | | | | | 32 | 30 | 130.00 | 4160 |
| 17 | ESPN Radio | Mo-Su 6AM-12M | 8 | 8 | 8 | 8 | | | | | | | | | | 32 | 30 | N/C | |
| | Totals | | 21 | 21 | 21 | 21 | | | | | | | | | | 84 | | | 8160 |
| 1 | Howard Stern 100 pre produced | Mo-We 6AM-10AM | 1 | 2 | 2 | 2 | | | | | | | | | | 7 | 60 | 1275.00 | 8925 |
| 2 | Howard Stern 100 pre produced | Mo-Th 6AM-10PM | 3 | 3 | 3 | 3 | | | | | | | | | | 12 | 60 | 425.00 | 5100 |
| 3 | Howard Stern 100 pre produced | Mo-Su 10AM-10PM | 4 | 4 | 4 | 4 | | | | | | | | | | 16 | 60 | 85.00 | 1360 |
| 4 | Howard Stern 100 pre recorded | Mo-Fr 12M-4AM | 5 | 5 | 5 | 5 | | | | | | | | | | 20 | 60 | 21.00 | 420 |
| 5 | Howard Stern 100 | Mo-Fr 12M-4AM | 5 | 5 | 5 | 5 | | | | | | | | | | 20 | 60 | 29.00 | 580 |
| 6 | Howard Stern 100 Howard live read | Tu-We 6AM-10AM | 1 | | | | | | | | | | | | | 1 | 60 | 8000.00 | 8000 |
| 7 | Howard Stern 100 Howard voiced | Mo-Fr 12PM-12M | 2 | 2 | 2 | 2 | | | | | | | | | | 8 | 60 | 595.00 | 4760 |
| 8 | Howard Stern 100 Howard voiced | Mo-We 1PM-12M | 1 | 1 | 2 | 2 | | | | | | | | | | 6 | 60 | 850.00 | 5100 |
| 9 | Howard Stern 100 pre produced | Sa-Su 10AM-12M | 5 | 5 | 5 | 5 | | | | | | | | | | 20 | 60 | N/C | |
| 10 | Howard Stern 100 Howard voiced | Mo-Fr 8PM-12M | 2 | 2 | 2 | 2 | | | | | | | | | | 8 | 60 | 255.00 | 2040 |
| 11 | Howard Stern 100 Pre produced | Mo-Fr 8PM-12M | 3 | 3 | 3 | 3 | | | | | | | | | | 12 | 60 | 127.00 | 1524 |
| | Totals | | 32 | 32 | 33 | 33 | | | | | | | | | | 130 | | | 37809 |

**EXHIBIT 2**
**16**



**SiriusXM** SATELLITE RADIO

## Proposal

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| | |
|---|---|
| Advertiser | Product |
| What's Your Price | 1/9-2/5/12 |
| Salesperson | Salesperson Phone # |
| George Fritzinger (5) | |
| Sales Office | Agency Phone # |
| Sirius XM LA | (714)787-0101 |

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 520819 | 1 | | 4 | 2 |
| Date | Time | | Start | End |
| 12/27/11 | 4:27:15PM | | 1/9/12 | 2/5/12 |
| Demos | | | | |
| Survey | | | | |

| Line # | Vehicle | Days & Times M T W T F S S | Jan 9 | Jan 16 | Jan 23 | Jan 30 | Feb 6 | Feb 13 | Feb 20 | Feb 27 | Mar 5 | Mar 12 | Mar 19 | Mar 26 | Apr 2 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | Howard Stern 101 Howard voiced | Mo-Fr 12PM-12M | 4 | 4 | 4 | 4 | | | | | | | | | | 16 | 60 | N/C | |
| 13 | Howard Stern 101 Howard voiced | Sa-Su 10AM-12M | 5 | 5 | 5 | 5 | | | | | | | | | | 20 | 60 | N/C | |
| | Totals | | 9 | 9 | 9 | 9 | | | | | | | | | | 36 | | | |
| 18 | Mad Dog Radio | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 21 | XM PLAYBOY Radio | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 19 | Raw Dog | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 20 | Sirius Stars Too | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 23 | Opie & Anthony | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| | Weekly Units | | 132 | 132 | 133 | 133 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 530 | | | |
| | Weekly Gross $ | | 16111 | 9386 | 10236 | 10236 | | | | | | | | | | | | | 45969 |

**EXHIBIT 2**
**17**

# ((( SiriusXM )))
SATELLITE RADIO

## Proposal

| | |
|---|---|
| Proposal # | 520819 |
| Ser # | 1 |
| Rev # | |
| # Wks | 4 |
| Page # | 3 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 1/9-2/5/12 | 12/27/11 | 4:27:15PM | 1/9/12 | 2/5/12 |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Salesperson | Salesperson Phone # | Demos |
|---|---|---|
| George Fritzinger (5) | | |

| Sales Office | Agency Phone # | Service |
|---|---|---|
| Sirius XM LA | (714)787-0101 | |

| Line # | Vehicle | Days & Times M T W T F S S | Jan 9 | Jan 16 | Jan 23 | Jan 30 | Feb 6 | Feb 13 | Feb 20 | Feb 27 | Mar 5 | Mar 12 | Mar 19 | Mar 26 | Apr 2 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total Gross: | | | $45,969.00 | | | Agency Commission: | | | $6,895.35 | | | | | Total Net: | | | $39,073.65 |

Accepted for Sirius Satellite Radio

Name _____   Title _____   Name _____   Title  VP of Business Operations

All spots ordered on the Howard Stern Channels 100,101, The Virus, all News Channels and Live programming will be considered to have run as ordered so long as they air within the content of the programs. Sirius XM reserves the right to run spots in comparable subsitute programming in the event of a programming schedule change. Sirius XM reserves all rights to air advertiser commercials on all signal delivery streams including satellite channels and mirrored web channels. SXM is not obligated to air bonus spots and will air bonus spots based on inventory availability. If SXM is unable to air no charge spots in specified programming, SXM will make their best effort to air no charge spots in like programming based on inventory availability. All cancelations in accordance with SIRIUSXM cancelation policy Must be in writing with a copy to: SIRIUSXM Business Office 1221 Avenue of the American's NY NY 10020 or SIRIUSXMBUSINESSOFFICE@siriusxm.com.

**EXHIBIT 2**
**18**

# ((SiriusXM))
SATELLITE RADIO

## Proposal

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 521381 | 1 | | 4 | 1 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 2/6-3/4/12 | 1/27/12 | 2:55:51PM | 2/6/12 | 3/4/12 |

| Salesperson | Salesperson Phone # | Demos | | | |
|---|---|---|---|---|---|
| George Fritzinger (5) | | | | | |

| Sales Office | Agency Phone # | Survey | | | |
|---|---|---|---|---|---|
| Sirius XM LA | (714)787-0101 | | | | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Line # | Vehicle | Days & Time M T W T F S S | Feb 6 | Feb 13 | Feb 20 | Feb 27 | Mar 5 | Mar 12 | Mar 19 | Mar 26 | Apr 2 | Apr 9 | Apr 16 | Apr 23 | Apr 30 | Total Unit | Len | Unit Rate | Extende Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | XM Spice | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 15 | CNN Headline News | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 21 | ESPN Radio | Mo-Fr 6AM-10PM | 5 | 5 | 5 | 5 | | | | | | | | | | 20 | 60 | 200.00 | 4000 |
| 22 | ESPN Radio | Mo-Fr 6AM-10PM | 8 | 8 | 8 | 8 | | | | | | | | | | 32 | 30 | 130.00 | 4160 |
| 23 | ESPN Radio | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| | Totals | | 23 | 23 | 23 | 23 | | | | | | | | | | 92 | | | 8160 |

**EXHIBIT 2**
**19**

**((SiriusXM))**
SATELLITE RADIO

## Proposal

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 521381 | 1 | | 4 | 2 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 2/6-3/4/12 | 1/27/12 | 2:55:51PM | 2/6/12 | 3/4/12 |

| Salesperson | Salesperson Phone # | Demos | | | |
|---|---|---|---|---|---|
| George Fritzinger (5) | | | | | |

| Sales Office | Agency Phone # | Survey | | | |
|---|---|---|---|---|---|
| Sirius XM LA | (714)787-0101 | | | | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Line # | Vehicle | Days & Time M T W T F S S | Feb 6 | Feb 13 | Feb 20 | Feb 27 | Mar 5 | Mar 12 | Mar 19 | Mar 26 | Apr 2 | Apr 9 | Apr 16 | Apr 23 | Apr 30 | Total Unit | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Howard Stern 100 pre produced | Mo-We 6AM-10AM | 2 | | | | | | | | | | | | | 2 | 60 | 1275.00 | 2550 |
| 1 | Howard Stern 100 pre produced | Tu-We 6AM-10AM | | | 1 | 1 | | | | | | | | | | 2 | 60 | 1275.00 | 2550 |
| 2 | Howard Stern 100 pre produced | Mo-Th 6AM-10PM | 3 | | | | | | | | | | | | | 3 | 60 | 425.00 | 1275 |
| 2 | Howard Stern 100 pre produced | Tu-Th 6AM-10PM | | | 2 | 2 | | | | | | | | | | 4 | 60 | 425.00 | 1700 |
| 3 | Howard Stern 100 pre produced | Mo-Su 10AM-10PM | 4 | | | | | | | | | | | | | 4 | 60 | 85.00 | 340 |
| 3 | Howard Stern 100 pre produced | Tu-Su 10AM-10PM | | | 4 | 4 | | | | | | | | | | 8 | 60 | 85.00 | 680 |
| 4 | Howard Stern 100 pre produced | Mo-Fr 12M-4AM | 5 | 10 | 5 | 5 | | | | | | | | | | 25 | 60 | 21.00 | 525 |
| 5 | Howard Stern 100 | Mo-Fr 12M-4AM | | | 1 | 1 | | | | | | | | | | 2 | 60 | 13.00 | 26 |
| 6 | Howard Stern 100 Howard recorded | Mo-Fr 12M-4AM | 5 | 10 | 5 | 5 | | | | | | | | | | 25 | 60 | 29.00 | 725 |
| 7 | Howard Stern 100 Howard voiced | Mo-Fr 12PM-12M | 2 | | | | | | | | | | | | | 2 | 60 | 595.00 | 1190 |
| 7 | Howard Stern 100 Howard voiced | Tu-Fr 12PM-12M | | | 2 | 2 | | | | | | | | | | 4 | 60 | 595.00 | 2380 |
| 8 | Howard Stern 100 Howard voiced | Mo-We 12PM-12M | 2 | | 2 | 2 | | | | | | | | | | 6 | 60 | 850.00 | 5100 |
| 9 | Howard Stern 100 pre produced | Sa-Su 10AM-12M | 10 | 13 | 13 | 10 | | | | | | | | | | 46 | 60 | N/C | |
| 10 | Howard Stern 100 Howard voiced | Mo-Fr 8PM-12M | 2 | | | | | | | | | | | | | 2 | 60 | 255.00 | 510 |
| 11 | Howard Stern 100 Howard voiced | Tu-Fr 8PM-12M | | | 2 | 2 | | | | | | | | | | 4 | 60 | 255.00 | 1020 |
| 12 | Howard Stern 100 | Mo-Fr 8PM-12M | 3 | | 3 | 3 | | | | | | | | | | 9 | 60 | 127.00 | 1143 |

**EXHIBIT 2**
**20**

**(((SiriusXM)))**
SATELLITE RADIO

**Proposal**

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 521381 | 1 | | 4 | 3 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 2/6-3/4/12 | 1/27/12 | 2:55:51PM | 2/6/12 | 3/4/12 |

| Salesperson | Salesperson Phone # | Demos | | | |
|---|---|---|---|---|---|
| George Fritzinger (5) | | | | | |

| Sales Office | Agency Phone # | Survey | | | |
|---|---|---|---|---|---|
| Sirius XM LA | (714)787-0101 | | | | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Line # | Vehicle | Days & Time M T W T F S S | Feb 6 | Feb 13 | Feb 20 | Feb 27 | Mar 5 | Mar 12 | Mar 19 | Mar 26 | Apr 2 | Apr 9 | Apr 16 | Apr 23 | Apr 30 | Total Unit | Len | Unit Rate | Extende Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | pre produced | | | | | | | | | | | | | | | | | | |
| 16 | Howard Stern 100 | Mo-We 10AM-10PM | | 5 | | | | | | | | | | | | 5 | 60 | 225.00 | 1125 |
| | Howard voiced / vacation week | | | | | | | | | | | | | | | | | | |
| 17 | Howard Stern 100 | Mo-Tu 6AM-12M | | 4 | | | | | | | | | | | | 4 | 60 | 100.00 | 400 |
| | Howard voiced / vacation week | | | | | | | | | | | | | | | | | | |
| 18 | Howard Stern 100 | Mo-We 10AM-10PM | | 4 | | | | | | | | | | | | 4 | 60 | 140.00 | 560 |
| 19 | Howard Stern 100 | Mo-Su 6AM-12M | | 8 | | | | | | | | | | | | 8 | 60 | 50.00 | 400 |
| 20 | Howard Stern 100 | Mo-Fr 8PM-12M | | 9 | | | | | | | | | | | | 9 | 60 | 25.00 | 225 |
| | pre produced / vacation week | | | | | | | | | | | | | | | | | | |
| | Totals | | 38 | 63 | 40 | 37 | | | | | | | | | | 178 | | | 24424 |
| 13 | Howard Stern 101 | Mo-Fr 12PM-12M | 5 | 5 | 7 | 7 | | | | | | | | | | 24 | 60 | N/C | |
| | Howard voiced | | | | | | | | | | | | | | | | | | |
| 14 | Howard Stern 101 | Sa-Su 10AM-12M | 5 | 5 | 5 | 5 | | | | | | | | | | 20 | 60 | N/C | |
| | Howard voiced | | | | | | | | | | | | | | | | | | |
| | Totals | | 10 | 10 | 12 | 12 | | | | | | | | | | 44 | | | |
| 24 | Mad Dog Radio | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 27 | XM PLAYBOY Radio | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 25 | Raw Dog | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 26 | Sirius Stars Too | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 29 | Opie & Anthony | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| | Weekly Units | | 141 | 166 | 145 | 142 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 594 | | | |
| | Weekly Gross $ | | 10236 | 5250 | 8549 | 8549 | | | | | | | | | | | | | 32584 |

**EXHIBIT 2**
**21**

((**SiriusXM**))
SATELLITE RADIO

## Proposal

| | | | | |
|---|---|---|---|---|
| Proposal # 521381 | Ver # 1 | Rev # | # Wks 4 | Page # 4 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 2/6-3/4/12 | 1/27/12 | 2:55:51PM | 2/6/12 | 3/4/12 |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Salesperson | Salesperson Phone # | Demos |
|---|---|---|
| George Fritzinger (5) | | |

| Sales Office | Agency Phone # | Survey |
|---|---|---|
| Sirius XM LA | (714)787-0101 | |

| Line # | Vehicle | Days & Time M T W T F S S | Feb 6 | Feb 13 | Feb 20 | Feb 27 | Mar 5 | Mar 12 | Mar 19 | Mar 26 | Apr 2 | Apr 9 | Apr 16 | Apr 23 | Apr 30 | Total Unit Len | Unit Rate | Extende Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total Gross:** | $32,584.00 | | | **Agency Commission:** | $4,887.60 | **Total Net:** | $27,696.40 |

Accepted for Sirius Satellite Radio:

Jeffy ~Pollak

_____     _____     _____     _____
Name                    Title                   Name                    Title

All spots ordered on the Howard Stern Channels 100,101, The Virius, all News Channels and Live programming will be considered to have run as ordered so long as they air within the content of the programs. Sirius XM reserves the right to run spots in comparable subsititute programming in the event of a programming schedule change. Sirius XM reserves all rights to air advertiser commercials on all signal delivery streams including satellite channels and mirrored web channels. SXM is not obligated to air bonus spots and will air bonus spots based on inventory availability. If SXM is unable to air no charge spots in specified programming, SXM will make their best effort to air no charge spots in like programming based on inventory availability.All cancelations in accordance with SIRIUSXM cancelation policy Must be in writing with a copy to:SIRIUSXM Business Office 1221 Avenue of the American's NY NY 10020 or SIRIUSXMBUSINESSOFFICE@siriusxm.com.

**EXHIBIT 2**
**22**

((**SiriusXM**))
SATELLITE RADIO

Proposal

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 521497 | 1 | | 5 | 1 |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 3/5/12-4/8/12 | 2/3/12 | 12:22:44PM | 3/5/12 | 4/8/12 |
| **Salesperson** | **Salesperson Phone #** | **Demos** | | | |
| George Fritzinger (5) | | | | | |
| **Sales Office** | **Agency Phone #** | **Survey** | | | |
| Sirius XM LA | (714)787-0101 | | | | |

| Line # | Vehicle | Days & Time M T W T F S S | Mar 5 | Mar 12 | Mar 19 | Mar 26 | Apr 2 | Apr 9 | Apr 16 | Apr 23 | Apr 30 | May 7 | May 14 | May 21 | May 28 | Total Unit | Len | Unit Rate | Extende Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | XM FoxxHole XM | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | 10 | | | | | | | | | 50 | 60 | N/C | |
| 28 | XM Spice | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | 10 | | | | | | | | | 50 | 60 | N/C | |
| 31 | Blue Collar | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | 10 | | | | | | | | | 50 | 60 | N/C | |
| 15 | CNN Headline News | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | 10 | | | | | | | | | 50 | 60 | N/C | |
| 21 | ESPN Radio | Mo-Fr 6AM-10PM | 5 | 5 | 5 | 5 | 5 | | | | | | | | | 25 | 60 | 200.00 | 5000 |
| 22 | ESPN Radio | Mo-Fr 6AM-10PM | 8 | 8 | 8 | 8 | 8 | | | | | | | | | 40 | 30 | 130.00 | 5200 |
| 23 | ESPN Radio | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | 10 | | | | | | | | | 50 | 60 | N/C | |
| | Totals | | 23 | 23 | 23 | 23 | 23 | | | | | | | | | 115 | | | 10200 |

**EXHIBIT 2**
**23**

**(((SiriusXM)))**
SATELLITE RADIO

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

### Proposal

| | | |
|---|---|---|
| **Advertiser** What's Your Price | **Product** 3/5/12-4/8/12 | |
| **Salesperson** George Fritzinger (5) | **Salesperson Phone #** | |
| **Sales Office** Sirius XM LA | **Agency Phone #** (714)787-0101 | |

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 521497 | 1 | | 5 | 2 |
| **Date** 2/3/12 | **Time** 12:22:44PM | | **Start** 3/5/12 | **End** 4/8/12 |
| **Demos** | | | | |
| **Survey** | | | | |

| Line # | Vehicle | Days & Time M T W T F S S | Mar 5 | Mar 12 | Mar 19 | Mar 26 | Apr 2 | Apr 9 | Apr 16 | Apr 23 | Apr 30 | May 7 | May 14 | May 21 | May 28 | Total Unit | Len | Unit Rate | Extende Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Howard Stern 100 | Mo-We 6AM-10AM | 2 | 2 | | 2 | | | | | | | | | | 6 | 60 | 1275.00 | 7650 |
| 1 | Howard Stern 100 | Tu-We 6AM-10AM | | | 2 | | | | | | | | | | | 2 | 60 | 1275.00 | 2550 |
| 2 | Howard Stern 100 | Mo-Th 6AM-10PM | 3 | 3 | | 3 | | | | | | | | | | 9 | 60 | 425.00 | 3825 |
| 2 | Howard Stern 100 | Tu-We 6AM-10PM | | | 2 | | | | | | | | | | | 2 | 60 | 425.00 | 850 |
| 3 | Howard Stern 100 | Mo-Su 10AM-10PM | 4 | 4 | | 4 | | | | | | | | | | 12 | 60 | 85.00 | 1020 |
| 3 | Howard Stern 100 | Tu-Su 10AM-10PM | | | 4 | | | | | | | | | | | 4 | 60 | 85.00 | 340 |
| 4 | Howard Stern 100 | Mo-Fr 12M-4AM | 5 | 5 | 6 | 5 | 10 | | | | | | | | | 31 | 60 | 21.00 | 651 |
| 5 | Howard Stern 100 | Mo-Fr 12M-4AM | | | 6 | | | | | | | | | | | 6 | 60 | 13.00 | 78 |
| 6 | Howard Stern 100 | Mo-Fr 12M-4AM | 5 | 5 | 6 | 5 | 10 | | | | | | | | | 31 | 60 | 29.00 | 899 |
| | Howard recorded voiced | | | | | | | | | | | | | | | | | | |
| 7 | Howard Stern 100 | Mo-Fr 12PM-12M | 2 | 2 | | 2 | | | | | | | | | | 6 | 60 | 595.00 | 3570 |
| 7 | Howard Stern 100 | Tu-Fr 12PM-12M | | | 2 | | | | | | | | | | | 2 | 60 | 595.00 | 1190 |
| 8 | Howard Stern 100 | Mo-We 12PM-12M | 2 | 2 | 2 | 2 | | | | | | | | | | 8 | 60 | 850.00 | 6800 |
| | Howard voiced | | | | | | | | | | | | | | | | | | |
| 9 | Howard Stern 100 | Sa-Su 10AM-12M | 10 | 10 | 13 | 10 | | | | | | | | | | 43 | 60 | N/C | |
| 10 | Howard Stern 100 | Mo-Fr 12PM-10PM | | | | | 10 | | | | | | | | | 10 | 60 | N/C | |
| 11 | Howard Stern 100 | Mo-Fr 8PM-12M | 2 | 2 | | 2 | | | | | | | | | | 6 | 60 | 255.00 | 1530 |
| 11 | Howard Stern 100 | Tu-Fr 8PM-12M | | | 3 | | | | | | | | | | | 3 | 60 | 255.00 | 765 |
| 12 | Howard Stern 100 | Mo-Fr 8PM-12M | 3 | 3 | | 3 | | | | | | | | | | 9 | 60 | 127.00 | 1143 |
| 12 | Howard Stern 100 | Tu-Fr 8PM-12M | | | 3 | | | | | | | | | | | 3 | 60 | 127.00 | 381 |
| 16 | Howard Stern 100 | Mo-We 10AM-10PM | | | | | 5 | | | | | | | | | 5 | 60 | 225.00 | 1125 |
| | Howard voiced / vacation week | | | | | | | | | | | | | | | | | | |
| 17 | Howard Stern 100 | Mo-Tu 6AM-12M | | | | | 4 | | | | | | | | | 4 | 60 | 100.00 | 400 |
| | Howard voiced / vacatin week | | | | | | | | | | | | | | | | | | |
| 18 | Howard Stern 100 | Mo-We 10AM-10PM | | | | | 4 | | | | | | | | | 4 | 60 | 140.00 | 560 |
| 19 | Howard Stern 100 | M-Su 6A-12M | | | | | 8 | | | | | | | | | 8 | 60 | 50.00 | 400 |
| 20 | Howard Stern 100 | Mo-Fr 8PM-12M | | | | | 9 | | | | | | | | | 9 | 60 | 25.00 | 225 |
| 33 | Howard Stern 100 | Tu-Fr 12M-4AM | | | 1 | | | | | | | | | | | 1 | 60 | 17.00 | 17 |
| | Totals | | 38 | 38 | 50 | 38 | 60 | | | | | | | | | 224 | | | 35969 |

**EXHIBIT 2**
**24**

**(((SiriusXM)))** SATELLITE RADIO

## Proposal

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 521497 | 1 | | 5 | 3 |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 3/5/12-4/8/12 | 2/3/12 | 12:22:44PM | 3/5/12 | 4/8/12 |
| **Salesperson** | **Salesperson Phone #** | **Demos** | | | |
| George Fritzinger (5) | | | | | |
| **Sales Office** | **Agency Phone #** | **Survey** | | | |
| Sirius XM LA | (714)787-0101 | | | | |

| Line # | Vehicle | Days & Time M T W T F S S | Mar 5 | Mar 12 | Mar 19 | Mar 26 | Apr 2 | Apr 9 | Apr 16 | Apr 23 | Apr 30 | May 7 | May 14 | May 21 | May 28 | Total Unit | Len | Unit Rate | Extende Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | Howard Stern 101 Howard voiced | Mo-Fr 12PM-12M | 5 | 5 | 7 | 5 | 10 | | | | | | | | | 32 | 60 | N/C | |
| 14 | Howard Stern 101 Howard recorded | Sa-Su 10AM-12M | 5 | 5 | 5 | 5 | | | | | | | | | | 20 | 60 | N/C | |
| | Totals | | 10 | 10 | 12 | 10 | 10 | | | | | | | | | 52 | | | |
| 24 | Mad Dog Radio | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | 10 | | | | | | | | | 50 | 60 | N/C | |
| 27 | XM PLAYBOY Radio | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | 10 | | | | | | | | | 50 | 60 | N/C | |
| 25 | Raw Dog | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | 10 | | | | | | | | | 50 | 60 | N/C | |
| 30 | Road Dog Truckin | Mo-Su 6AM-12M | 15 | 15 | 15 | 15 | 15 | | | | | | | | | 75 | 60 | N/C | |
| 26 | Sirius Stars Too | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | 10 | | | | | | | | | 50 | 60 | N/C | |
| 29 | Opie & Anthony | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | 10 | | | | | | | | | 50 | 60 | N/C | |
| | **Weekly Units** | | 176 | 176 | 190 | 176 | 198 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 916 | | | |
| | **Weekly Gross $** | | 10236 | 10236 | 10211 | 10236 | 5250 | | | | | | | | | | | | 46169 |

**EXHIBIT 2**
**25**

((( **SiriusXM** )))
SATELLITE RADIO

**Proposal**

| | | | | | Proposal #<br>521497 | Ver #<br>1 | Rev # | # Wks<br>5 | Page #<br>4 |
|---|---|---|---|---|---|---|---|---|---|

| **Advertiser** | **Product** | **Date** | **Time** | **Start** | **End** |
|---|---|---|---|---|---|
| What's Your Price | 3/5/12-4/8/12 | 2/3/12 | 12:22:44PM | 3/5/12 | 4/8/12 |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| **Salesperson** | **Salesperson Phone #** | **Demos** |
|---|---|---|
| George Fritzinger (5) | | |

| **Sales Office** | **Agency Phone #** | **Survey** |
|---|---|---|
| Sirius XM LA | (714)787-0101 | |

| Line # | Vehicle | Days & Time M T W T F S S | Mar 5 | Mar 12 | Mar 19 | Mar 26 | Apr 2 | Apr 9 | Apr 16 | Apr 23 | Apr 30 | May 7 | May 14 | May 21 | May 28 | Total Unit | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Total Gross:** | **$46,169.00** | | | | **Agency Commission:** | | | **$6,925.35** | | | | **Total Net:** | | | **$39,243.65** | |

Accepted for Sirius Satellite Radio:

_Jeffz ~Paker_

Name                Title                Name                Title

All spots ordered on the Howard Stern Channels 100,101, The Virius, all News Channels and Live programming will be considered to have run as ordered so long as they air within the content of the programs. Sirius XM reserves the right to run spots in comparable subsititute programming in the event of a programming schedule change. Sirius XM reserves all rights to air advertiser commercials on all signal delivery streams including satellite channels and mirrored web channels. SXM is not obligated to air bonus spots and will air bonus spots based on inventory availability. If SXM is unable to air no charge spots in specified programming, SXM will make their best effort to air no charge spots in like programming based on inventory availability.All cancelations in accordance with SIRIUSXM cancelation policy Must be in writing with a copy to:SIRIUSXM Business Office 1221 Avenue of the American's NY NY 10020 or SIRIUSXMBUSINESSOFFICE@siriusxm.com.

**EXHIBIT 2**
**26**

**(((SiriusXM)))**
SATELLITE RADIO

## Pending Revision

| | |
|---|---|
| Proposal # | 522448 |
| Ver # | 1 |
| Rev # | 4 |
| # Wks | 1 |
| Page # | 1 |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 4/9-5/6/12 | 4/16/12 | 2:10:22PM | 4/9/12 | 5/6/12 |

| Salesperson | Salesperson Phone # | Demos |
|---|---|---|
| George Fritzinger (5) | | |

| Sales Office | Agency Phone # | Survey |
|---|---|---|
| Sirius XM LA | (714)787-0101 | |

| Line # | Vehicle | Days & Times M T W T F S S | Apr 9 | Apr 16 | Apr 23 | Apr 30 | May 7 | May 14 | May 21 | May 28 | Jun 4 | Jun 11 | Jun 18 | Jun 25 | Jul 2 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | XM FoxxHole XM | Mo-Su 6AM-12M | 15 | 15 | | | | | | | | | | | | 30 | 60 | N/C | |
| 35 | XM FoxxHole XM | We-Su 6AM-12M | | | 15 | 15 | | | | | | | | | | 30 | 60 | N/C | |
| | Totals | | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | | | |
| 31 | XM Spice | Mo-Su 6AM-12M | 10 | 10 | | | | | | | | | | | | 20 | 60 | N/C | |
| 31 | XM Spice | Tu-Su 6AM-12M | | | 10 | 10 | | | | | | | | | | 20 | 60 | N/C | |
| | Totals | | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | | | |
| 39 | XM Sports Fantasy | We-Su 6AM-12M | | | 10 | 10 | | | | | | | | | | 20 | 60 | N/C | |
| 24 | Blue Collar | Mo-Fr 6AM-12M | 12 | 12 | | | | | | | | | | | | 24 | 60 | 90.00 | 2160 |
| 25 | Blue Collar | Mo-Su 6AM-12M | 20 | 20 | | | | | | | | | | | | 40 | 30 | 48.00 | 1920 |
| 25 | Blue Collar | Tu-Su 6AM-12M | | | 20 | 20 | | | | | | | | | | 40 | 30 | 48.00 | 1920 |
| 26 | Blue Collar | Mo-Su 6AM-12M | 15 | 15 | | | | | | | | | | | | 30 | 60 | N/C | |
| 26 | Blue Collar | Tu-Su 6AM-12M | | | 15 | 15 | | | | | | | | | | 30 | 60 | N/C | |
| 34 | Blue Collar | Mo-Su 6AM-12M | 10 | 10 | | | | | | | | | | | | 20 | 60 | N/C | |
| 34 | Blue Collar | We-Su 6AM-12M | | | 10 | 10 | | | | | | | | | | 20 | 60 | N/C | |
| | Totals | | 57 | 57 | 45 | 45 | | | | | | | | | | 204 | | | 6000 |
| 18 | CNN | Mo-Su 6AM-12M | 10 | 10 | | | | | | | | | | | | 20 | 60 | N/C | |
| 18 | CNN | Tu-Su 6AM-12M | | | 10 | 10 | | | | | | | | | | 20 | 60 | N/C | |
| | Totals | | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | | | |

**EXHIBIT 2**

**27**

**(((SiriusXM)))**
SATELLITE RADIO

## Pending Revision

| | | |
|---|---|---|
| Proposal # 522448 | Ver # 1 | Rev # 1 |
| # Wks 4 | | Page # 2 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 4/9-5/6/12 | 4/16/12 | 2:10:22PM | 4/9/12 | 5/6/12 |

| Salesperson | Salesperson Phone # | Demos |
|---|---|---|
| George Fritzinger (5) | | |

| Sales Office | Agency Phone # | Survey |
|---|---|---|
| Sirius XM LA | (714)787-0101 | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Line # | Vehicle | Days & Times M T W T F S S | Apr 9 | Apr 16 | Apr 23 | Apr 30 | May 7 | May 14 | May 21 | May 28 | Jun 4 | Jun 11 | Jun 18 | Jun 25 | Jul 2 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Howard Stern 100 | Mo-Tu 6AM-10AM | 2 | | | | | | | | | | | | | 2 | 60 | 1150.00 | 2300 |
| 1 | Howard Stern 100 | Tu-We 6AM-10AM | | 3 | 2 | | | | | | | | | | | 5 | 60 | 1150.00 | 5750 |
| 2 | Howard Stern 100 | Mo-Th 12PM-10PM | | 3 | | | | | | | | | | | | 3 | 60 | 425.00 | 1275 |
| 2 | Howard Stern 100 | Mo-Tu 12PM-10PM | 3 | | | | | | | | | | | | | 3 | 60 | 425.00 | 1275 |
| 2 | Howard Stern 100 | Tu-We 12PM-10PM | | | 3 | | | | | | | | | | | 3 | 60 | 425.00 | 1275 |
| 3 | Howard Stern 100 | Mo-Su 10AM-10PM | | 3 | | | | | | | | | | | | 3 | 60 | 85.00 | 255 |
| 3 | Howard Stern 100 | Tu-Su 10AM-10PM | 3 | | 3 | | | | | | | | | | | 6 | 60 | 85.00 | 510 |
| 4 | Howard Stern 100 | Mo-Fr 12M-4AM | 5 | 5 | | | | | | | | | | | | 10 | 60 | 21.00 | 210 |
| 4 | Howard Stern 100 | We-Fr 12M-4AM | | | 5 | | | | | | | | | | | 5 | 60 | 21.00 | 105 |
| 5 | Howard Stern 100 | Mo-Fr 12M-4AM | 10 | 10 | | | | | | | | | | | | 20 | 60 | 13.00 | 260 |
| 5 | Howard Stern 100 | We-Fr 12M-4AM | | | 15 | 15 | | | | | | | | | | 30 | 60 | 13.00 | 390 |
| 6 | Howard Stern 100 | Mo-Fr 12M-4AM | 5 | 5 | | | | | | | | | | | | 10 | 60 | 29.00 | 290 |
| 6 | Howard Stern 100 Howard voiced | We-Fr 12M-4AM | | | 12 | 12 | | | | | | | | | | 24 | 60 | 29.00 | 696 |
| 7 | Howard Stern 100 Howard live | Tu 6AM-10AM | | | 1 | | | | | | | | | | | 1 | 60 | 6000.00 | 6000 |
| 8 | Howard Stern 100 Howard voiced | Mo-Fr 12PM-12M | 2 | 2 | | | | | | | | | | | | 4 | 60 | 595.00 | 2380 |
| 8 | Howard Stern 100 Howard voiced | Tu-Fr 12PM-12M | | | 2 | | | | | | | | | | | 2 | 60 | 595.00 | 1190 |
| 9 | Howard Stern 100 | Mo-We 12PM-12M | 2 | 2 | | | | | | | | | | | | 4 | 60 | 625.00 | 2500 |
| 9 | Howard Stern 100 | Tu-We 12PM-12M | | | 2 | | | | | | | | | | | 2 | 60 | 625.00 | 1250 |
| 10 | Howard Stern 100 | Sa-Su 10AM-12M | 10 | 10 | 10 | 15 | | | | | | | | | | 45 | 60 | N/C | |
| 11 | Howard Stern 100 | Mo-Fr 12PM-10PM | 8 | 8 | | | | | | | | | | | | 16 | 60 | N/C | |
| 11 | Howard Stern 100 | Tu-Fr 12PM-10PM | | | 8 | 10 | | | | | | | | | | 18 | 60 | N/C | |
| 12 | Howard Stern 100 Howard voiced | Mo-Su 12PM-10PM | 4 | 4 | | | | | | | | | | | | 8 | 60 | N/C | |
| 12 | Howard Stern 100 Howard voiced | Tu-Su 12PM-10PM | | | 4 | 4 | | | | | | | | | | 8 | 60 | N/C | |
| 14 | Howard Stern 100 Howard voiced | Mo-Fr 8PM-12M | 3 | 3 | | | | | | | | | | | | 6 | 60 | 170.00 | 1020 |

**EXHIBIT 2**
**28**



<div style="text-align:center">Pending Revision</div>

| | | Proposal # 522448 | Ver # 1 | Rev # 1 | # Wks 4 | Page # 3 |
|---|---|---|---|---|---|---|

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 4/9-5/6/12 | 4/16/12 | 2:10:22PM | 4/9/12 | 5/6/12 |

| Salesperson | Salesperson Phone # | Demos |
|---|---|---|
| George Fritzinger (5) | | |

| Sales Office | Agency Phone # | Survey |
|---|---|---|
| Sirius XM LA | (714)787-0101 | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Line # | Vehicle | Days & Times M T W T F S S | Apr 9 | Apr 16 | Apr 23 | Apr 30 | May 7 | May 14 | May 21 | May 28 | Jun 4 | Jun 11 | Jun 18 | Jun 25 | Jul 2 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | Howard Stern 100 | Tu-Fr 8PM-12M | | | 6 | | | | | | | | | | | 6 | 60 | 170.00 | 1020 |
| | Howard voiced | | | | | | | | | | | | | | | | | | |
| 15 | Howard Stern 100 | Mo-Fr 8PM-12M | 4 | 4 | | | | | | | | | | | | 8 | 60 | 127.00 | 1016 |
| 15 | Howard Stern 100 | Tu-Fr 8PM-12M | | | 4 | | | | | | | | | | | 4 | 60 | 127.00 | 508 |
| 19 | Howard Stern 100 | Tu-We 10AM-10PM | | | | 5 | | | | | | | | | | 5 | 60 | 225.00 | 1125 |
| | Howard voiced - vacation week | | | | | | | | | | | | | | | | | | |
| 20 | Howard Stern 100 | Tu-We 6AM-12M | | | | 5 | | | | | | | | | | 5 | 60 | 100.00 | 500 |
| | Howard voiced - vacation week | | | | | | | | | | | | | | | | | | |
| 21 | Howard Stern 100 | Tu-Fr 10AM-10PM | | | | 5 | | | | | | | | | | 5 | 60 | 140.00 | 700 |
| 22 | Howard Stern 100 | Tu-Su 6AM-12M | | | | 8 | | | | | | | | | | 8 | 60 | 50.00 | 400 |
| 23 | Howard Stern 100 | Tu-Fr 8PM-12M | | | | 9 | | | | | | | | | | 9 | 60 | 25.00 | 225 |
| 36 | Howard Stern 100 | Mo-Su 8PM-12M | | | | 2 | | | | | | | | | | 2 | 60 | 16.00 | 32 |
| | Totals | | 61 | 62 | 77 | 90 | | | | | | | | | | 290 | | | 34457 |
| 13 | Howard Stern 101 | Mo-Su 12PM-10PM | 8 | 8 | | | | | | | | | | | | 16 | 60 | N/C | |
| 13 | Howard Stern 101 | Tu-Su 12PM-10PM | | | 8 | 8 | | | | | | | | | | 16 | 60 | N/C | |
| 16 | Howard Stern 101 | Mo-Fr 12PM-12M | 10 | 10 | | | | | | | | | | | | 20 | 60 | N/C | |
| | Howard voiced | | | | | | | | | | | | | | | | | | |
| 16 | Howard Stern 101 | Tu-Fr 12PM-12M | | | 10 | 10 | | | | | | | | | | 20 | 60 | N/C | |
| | Howard voiced | | | | | | | | | | | | | | | | | | |
| 17 | Howard Stern 101 | Sa-Su 10AM-12M | 5 | 5 | 5 | 5 | | | | | | | | | | 20 | 60 | N/C | |
| | Howard voiced | | | | | | | | | | | | | | | | | | |
| | Totals | | 23 | 23 | 23 | 23 | | | | | | | | | | 92 | | | |
| 27 | Mad Dog Radio | Mo-Su 6AM-12M | 10 | 10 | | | | | | | | | | | | 20 | 60 | N/C | |
| 27 | Mad Dog Radio | Tu-Su 6AM-12M | | | 10 | 10 | | | | | | | | | | 20 | 60 | N/C | |
| | Totals | | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | | | |
| 30 | XM PLAYBOY Radio | Mo-Su 6AM-12M | 10 | 10 | | | | | | | | | | | | 20 | 60 | N/C | |
| 30 | XM PLAYBOY Radio | Tu-Su 6AM-12M | | | 10 | 10 | | | | | | | | | | 20 | 60 | N/C | |
| | Totals | | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | | | |
| 28 | Raw Dog | Mo-Su 6AM-12M | 10 | 10 | | | | | | | | | | | | 20 | 60 | N/C | |
| 28 | Raw Dog | Tu-Su 6AM-12M | | | 10 | 10 | | | | | | | | | | 20 | 60 | N/C | |
| | Totals | | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | | | |

<div style="text-align:center">**EXHIBIT 2**
**29**</div>

# ((SiriusXM))
### SATELLITE RADIO

## Pending Revision

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 522448 | 1 | 1 | 4 | 4 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 4/9-5/6/12 | 4/16/12 | 2:10:22PM | 4/9/12 | 5/6/12 |

| Salesperson | Salesperson Phone # | Demos | | | |
|---|---|---|---|---|---|
| George Fritzinger (5) | | | | | |

| Sales Office | Agency Phone # | Survey | | | |
|---|---|---|---|---|---|
| Sirius XM LA | (714)787-0101 | | | | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Line # | Vehicle | Days & Times M T W T F S S | Apr 9 | Apr 16 | Apr 23 | Apr 30 | May 7 | May 14 | May 21 | May 28 | Jun 4 | Jun 11 | Jun 18 | Jun 25 | Jul 2 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | Road Dog Truckin | Mo-Su 6AM-12M | 15 | 15 | | | | | | | | | | | | 30 | 60 | N/C | |
| 33 | Road Dog Truckin | We-Su 6AM-12M | | | 15 | 15 | | | | | | | | | | 30 | 60 | N/C | |
| | Totals | | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | | | |
| 29 | Sirius Stars Too | Mo-Su 6AM-12M | 10 | 10 | | | | | | | | | | | | 20 | 60 | N/C | |
| 29 | Sirius Stars Too | Tu-Su 6AM-12M | | | 10 | 10 | | | | | | | | | | 20 | 60 | N/C | |
| | Totals | | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | | | |
| 32 | Opie & Anthony | Mo-Su 6AM-12M | 10 | 10 | | | | | | | | | | | | 20 | 60 | N/C | |
| 32 | Opie & Anthony | Tu-Su 6AM-12M | | | 10 | 10 | | | | | | | | | | 20 | 60 | N/C | |
| 37 | Opie & Anthony | We-Fr 6AM-10AM | | | 3 | 3 | | | | | | | | | | 6 | 30 | 150.00 | 900 |
| 38 | Opie & Anthony | We-Fr 6AM-10AM | | | 4 | 4 | | | | | | | | | | 8 | 60 | 200.00 | 1600 |
| | Totals | | 10 | 10 | 17 | 17 | | | | | | | | | | 54 | | | 2500 |
| | | Weekly Units | 241 | 242 | 262 | 275 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1020 | | | |
| | | Weekly Gross $ | 9708 | 10858 | 16656 | 5735 | | | | | | | | | | | | | 42957 |

| Total Gross: | $42,957.00 | Agency Commission: | $6,443.55 | Total Net: | $36,513.45 |
|---|---|---|---|---|---|

Accepted for Sirius Satellite Radio:

Name _____  Title _____

Name _____  Title  VP of Business Ops

All spots ordered on the Howard Stern Channels 100,101, The Virus, all News Channels and Live programming will be considered to have run as ordered so long as they air within the content of the programs. Sirius XM reserves the right to run spots in comparable subsititute programming in the event of a programming schedule change. Sirius XM reserves all rights to air advertiser commercials on all signal delivery streams including satellite channels and mirrored web channels. SXM is not obligated to air bonus spots and will air bonus spots based on inventory availability. If SXM is unable to air no charge spots in specified programming, SXM will make their best effort to air no charge spots in like programming based on inventory availability. All cancelations in accordance with SIRIUSXM cancelation policy Must be in writing with a copy to:SIRIUSXM Business Office 1221 Avenue of the American's NY NY 10020 or SIRIUSXMBUSINESSOFFICE@siriusxm.com.

**EXHIBIT 2**
**30**

Subject: FW: Correction for proposal number 523316 WYP
From: Linn, Joey <Joey.Linn@siriusxm.com>
To: Freund, Sue Ann <SueAnn.Freund@siriusxm.com>
Cc: Neymark, Natasha <Natasha.Neymark@siriusxm.com>, Connor, Shaunta <Shaunta.Connor@siriusxm.com>, Earle-Swain, Pauline <Pauline.Earle-Swain@siriusxm.com>, Fritzinger, George <George.Fritzinger@siriusxm.com>
Sent: 5/31/2012 12:56:46 PM

whats your price 523316.pdf

Sue, please approve the new order for What's Your Price. Thank you!

From: Marc Jacobs [mailto:marc@radioactivemedia.net]
Sent: Thursday, May 31, 2012 9:46 AM
To: Linn, Joey
Cc: Steve Pollak; Fritzinger, George; jeff net
Subject: Re: Correction for proposal number 523316 WYP
Importance: High

Hello Joey,

Approved!

Funds will be wired shortly.

Regards,

Marc Jacobs

VP of Business Operations
RadioActive Media, LLC
1403 N. Batavia
Suite 202
Orange, CA 92867
800-559-7234

From: Linn, Joey
Sent: Wednesday, May 30, 2012 2:06 PM
To: 'Marc Jacobs'; jeff net; Steve Pollak
Cc: Fritzinger, George
Subject: RE: Correction for proposal number 523316 WYP

Please find attached the revised proposal. Please reply approved if everything looks good.

Thank you,

Joey

**EXHIBIT 2**



1 of 4 | 100% | Total:37 | 100% | 37 of 91

SiriusXM SATELLITE RADIO

# Proposal

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 523316 | 1 | | 4 | 1 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | Weeks of 6/4-6/25 2012 | 5/30/12 | 1:59:07PM | 6/4/12 | 7/1/12 |
| Salesperson | Salesperson Phone # | Demo: | | | |
| George Fritzinger (5) | | | | | |
| Sales Office | Agency Phone # | Survey | | | |
| Sirius XM LA | (714)787-0101 | | | | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Line # | Vehicle | Days & Times M T W T F S S | Jun 4 | Jun 11 | Jun 18 | Jun 25 | Jul 2 | Jul 9 | Jul 16 | Jul 23 | Jul 30 | Aug 6 | Aug 13 | Aug 20 | Aug 27 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | XMFoxxHole XM | We-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | N/C | |
| 31 | XMS pice | We-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 28 | XMS ports Fantasy | We-Sa 3PM-12M | 5 | 5 | 5 | 5 | | | | | | | | | | 20 | 60 | 40.00 | |
| | | | | | | | | | | | | | | | | | | | 800 |
| 27 | XMS ports Fantasy | We-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 29 | XMS ports Fantasy | We-Sa 3PM-12M | 5 | 5 | 5 | 5 | | | | | | | | | | 20 | 30 | 30.00 | |
| | | | | | | | | | | | | | | | | | | | 800 |
| | Totals | | 20 | 20 | 20 | 20 | | | | | | | | | | 90 | | | 1400 |
| 19 | Blue Collar | We-Su 6AM-12M | 8 | 8 | 8 | 8 | | | | | | | | | | 32 | 30 | 48.00 | |
| | | | | | | | | | | | | | | | | | | | 1536 |
| 20 | Blue Collar | We-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 38 | Blue Collar | We-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| | Totals | | 28 | 28 | 28 | 28 | | | | | | | | | | 112 | | | 1536 |
| 18 | CNN Headline News | We-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |

EXHIBIT 2

**(((SiriusXM)))**
SATELLITE RADIO

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

**Proposal**

| | |
|---|---|
| Advertiser | What's Your Price |
| Proposal | Weeks of 6/4-6/25 2012 |
| Estimation | George Fritzinger (5) |
| Sales Office | Sirius XM LA |
| Project | |
| Salesperson Phone # | (714)787-0101 |

| Proposal # | Ver # | Rev # | # Wks | Pages |
|---|---|---|---|---|
| 573116 | 1 | | 4 | 2 |
| Date 5/30/12 | Time 1:59:07PM | | Start 6/4/12 | End 7/1/12 |

| Line # | Vehicle | Days & Times | Jun 4 | Jun 11 | Jun 18 | Jun 25 | Jul 2 | Jul 9 | Jul 16 | Jul 23 | Jul 30 | Aug 6 | Aug 13 | Aug 20 | Aug 27 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Howard Stern 100 | 0:0:1:0:0:0:0 10AM-11AM | 1 | 1 | 1 | 1 | 1 | 2 | 9 | 16 | 23 | 30 | 4 | 13 | 20 | 4 | 60 | 1150.00 | 4600 |
| | LIVE COPY - GARY / LIVE READ | | | | | | | | | | | | | | | | | | |
| 2 | Howard Stern 100 | Tu/Th 12PM-10PM | 1 | 1 | 1 | 1 | | | | | | | | | | 4 | 60 | 425.00 | 1700 |
| | CLIENT PRODUCEDS SPOT | | | | | | | | | | | | | | | | | | |
| 3 | Howard Stern 100 | We-Su 10AM-10PM | 2 | 2 | 2 | 2 | | | | | | | | | | 8 | 60 | 65.00 | 680 |
| | CLIENT PRODUCEDS SPOT | | | | | | | | | | | | | | | | | | |
| 4 | Howard Stern 100 | We-Su 12M-6AM | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | 13.00 | 780 |
| | CLIENT PRODUCEDS SPOT | | | | | | | | | | | | | | | | | | |
| 5 | Howard Stern 100 | We-Su 12M-6AM | 6 | 6 | 6 | 6 | | | | | | | | | | 24 | 60 | 29.00 | 696 |
| | Pre-Recorded Live - HOWARD VOICED | | | | | | | | | | | | | | | | | | |
| 6 | Howard Stern 100 | 0:0:1:0:0:0:0 12PM-12M | 1 | 1 | 1 | 1 | | | | | | | | | | 4 | 60 | 625.00 | 2500 |
| | Pre-Recorded Live - HOWARD VOICED | | | | | | | | | | | | | | | | | | |
| 7 | Howard Stern 100 | Sa-Su 10AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| | CLIENT PRODUCED COPY | | | | | | | | | | | | | | | | | | |
| 8 | Howard Stern 100 | We-Fr 12PM-10PM | 8 | 8 | 8 | 8 | | | | | | | | | | 32 | 60 | N/C | |
| | CLIENT PRODUCEDS SPOT | | | | | | | | | | | | | | | | | | |
| 9 | Howard Stern 100 | We-Su 12PM-10PM | 4 | 4 | 4 | 4 | | | | | | | | | | 16 | 60 | N/C | |
| | Pre-Recorded Live - HOWARD VOICED | | | | | | | | | | | | | | | | | | |
| 10 | Howard Stern 100 | We-Su 12PM-10PM | 8 | 8 | 8 | 8 | | | | | | | | | | 32 | 60 | N/C | |
| | CLIENT PRODUCEDS SPOT | | | | | | | | | | | | | | | | | | |
| 13 | Howard Stern 100 | We-Fr 6PM-12M | 6 | 6 | 6 | 6 | | | | | | | | | | 24 | 60 | 170.00 | 4080 |
| | Pre-Recorded Live - HOWARD VOICED | | | | | | | | | | | | | | | | | | |
| 14 | Howard Stern 100 | Tu-Fr 6PM-12M | 6 | 6 | 6 | 6 | | | | | | | | | | 24 | 60 | 127.00 | 3048 |
| | CLIENT PRODUCEDS SPOT | | | | | | | | | | | | | | | | | | |

**EXHIBIT 2**



3 of 4 | 100% | Total 37 | 100% | 37 of 91

((SiriusXM)) SATELLITE RADIO

# Proposal

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 523316 | 1 | | 4 | 3 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | Weeks of 6/4-6/25 2012 | 5/30/12 | 1:59:07PM | 6/4/12 | 7/1/12 |
| Salesperson | Salesperson Phone # | Demo | | | |
| George Fritzinger (5) | | | | | |
| Sales Office | Agency Phone # | Survey | | | |
| Sirius XM LA | (714)787-0101 | | | | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Line # | Vehicle | Days & Times (M T W T F S S) | Jun 4 | Jun 11 | Jun 18 | Jun 25 | Jul 2 | Jul 9 | Jul 16 | Jul 23 | Jul 30 | Aug 6 | Aug 13 | Aug 20 | Aug 27 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Totals | | 68 | 68 | 68 | 68 | | | | | | | | | | 272 | | | 18084 |
| 11 | Howard Stern 101 | We-Sa 12PM-10PM | 3 | 3 | 3 | 3 | | | | | | | | | | 12 | 60 | 50.00 | 800 |
| | CLIENT PRODUCED SPOT | | | | | | | | | | | | | | | | | | |
| 12 | Howard Stern 101 | We-Sa 12PM-10PM | 3 | 3 | 3 | 3 | | | | | | | | | | 12 | 60 | 75.00 | 900 |
| | Pre-Recorded Live - HOWARD VOICED | | | | | | | | | | | | | | | | | | |
| 15 | Howard Stern 101 | 0 0 0 0 1 0 0 12PM-2PM | 1 | 1 | 1 | 1 | | | | | | | | | | 4 | 60 | 150.00 | 600 |
| | Pre-Recorded Live - HOWARD VOICED | | | | | | | | | | | | | | | | | | |
| 16 | Howard Stern 101 | Tu-Fr 12PM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| | Pre-Recorded Live - HOWARD VOICED | | | | | | | | | | | | | | | | | | |
| 17 | Howard Stern 101 | Sa-Su 10AM-12M | 5 | 5 | 5 | 5 | | | | | | | | | | 20 | 60 | N/C | |
| | Pre-Recorded Live - HOWARD VOICED | | | | | | | | | | | | | | | | | | |
| | Totals | | 22 | 22 | 22 | 22 | | | | | | | | | | 88 | | | 2100 |
| 21 | Mad Dog Radio | We-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 30 | XM PLAYBOY Radio | We-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 22 | Raw Dog | We-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 23 | Raw Dog | M-F 6A-12M | 1 | 1 | 1 | 1 | | | | | | | | | | 4 | 60 | 10.00 | 40 |
| 24 | Raw Dog | We-Fr 10AM-10PM | 3 | 3 | 3 | 3 | | | | | | | | | | 12 | 60 | 100.00 | 1200 |
| 25 | Raw Dog | We-Fr 10AM-10PM | 3 | 3 | 3 | 3 | | | | | | | | | | 12 | 30 | 70.00 | 840 |
| | Totals | | 17 | 17 | 17 | 17 | | | | | | | | | | 68 | | | 2080 |
| 35 | Road Dog Truckin | We-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | N/C | |
| 28 | Sirius Stars Too | We-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |

**EXHIBIT 2**



4 of 4 | 100% | Total:37 | 100% | 37 of 91

((SiriusXM)) SATELLITE RADIO

# Proposal

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 523316 | 1 | | 4 | 4 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | Weeks of 6/4-6/25 2012 | 5/30/12 | 1:59:07PM | 6/4/12 | 7/1/12 |
| Salesperson: George Fritzinger (5) | Salesperson Phone # | Owner | | | |
| Sales Office: Sirius XM LA | Agency Phone #: (714)787-0101 | Survey | | | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Line # | Vehicle | Days & Times M T W T F S S | Jun 4 | Jun 11 | Jun 18 | Jun 25 | Jul 2 | Jul 9 | Jul 16 | Jul 23 | Jul 30 | Aug 6 | Aug 13 | Aug 20 | Aug 27 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | Opie & Anthony | We-Su 8AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 33 | Opie & Anthony | We-Fr 8AM-10AM | 4 | 4 | 4 | 4 | | | | | | | | | | 16 | 30 | 150.00 | 2400 |
| 34 | Opie & Anthony | We-Fr 8AM-10AM | 3 | 3 | 3 | 3 | | | | | | | | | | 12 | 60 | 200.00 | 2400 |
| | Totals | | 17 | 17 | 17 | 17 | | | | | | | | | | 68 | | | 4800 |
| | | Weekly Units | 252 | 252 | 252 | 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1008 | | | |
| | | Weekly Gross $ | 7500 | 7500 | 7500 | 7500 | | | | | | | | | | | | | 30000 |

| Total Gross: | $30,000.00 | Agency Commission: | $4,500.00 | Total Net: | $25,500.00 |
|---|---|---|---|---|---|

Accepted for Sirius Satellite Radio:

Name ______ Title ______ Name ______ Title ______

All spots ordered on the Howard Stern Channels 100,101, The Virus, all News Channels and Live programming will be considered to have run as ordered so long as they air within the content of the programs. Sirius XM reserves the right to run spots in comparable substitute programming in the event of a programming schedule change. Sirius XM reserves all rights to air advertiser commercials on all signal delivery streams including satellite channels and mirrored web channels. SXM is not obligated to air bonus spots and will air bonus spots based on inventory availability. If SXM is unable to air no charge spots in specified programming, SXM will make their best effort to air no charge spots in like programming based on inventory availability. All cancelations in accordance with SIRIUSXM cancelation policy Must be in writing with a copy to: SIRIUSXM Business Office 1221 Avenue of the American's NY NY 10020 or SIRIUSXMBUSINESSOFFICE@siriusxm.com.

**From:** Marc Jacobs [mailto:marc@radioactivemedia.net]
**Sent:** Wednesday, May 30, 2012 12:11 PM
**To:** Fritzinger, George
**Cc:** Steve Pollak; Jeff Hamersly
**Subject:** Correction for proposal number 523316 WYP
**Importance:** High

Hello George,

I hope this email finds you well.

Please correct line 14 for proposal # 523316.

It should read Tu-Fr 8pm-12m **not** We-Fr 8pm-12m.

I look forward to your response.

Regards,

Marc Jacobs

EXHIBIT 2

VP of Business Operations
RadioActive Media, LLC
1403 N. Batavia
Suite 202
Orange, CA 92867
800-559-7234

**EXHIBIT 2**



## Pending Revision

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 524593 | 1 | 1 | 5 | 1 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 8/27-9/30/12 | 9/21/12 | 7:04:10AM | 8/27/12 | 9/30/12 |

| Salesperson | Salesperson Phone # | Demos | | | |
|---|---|---|---|---|---|
| George Fritzinger (5) | | | | | |

| Sales Office | Agency Phone # | Survey | | | |
|---|---|---|---|---|---|
| Sirius XM LA | (714)787-0101 | | | | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Line # | Vehicle | Days & Times M T W T F S S | Aug 27 | Sep 3 | Sep 10 | Sep 17 | Sep 24 | Oct 1 | Oct 8 | Oct 15 | Oct 22 | Oct 29 | Nov 5 | Nov 12 | Nov 19 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | XM FoxxHole XM | We-Su 6AM-12M | 15 | 15 | 15 | 15 | 15 | | | | | | | | | 75 | 60 | N/C | |
| 36 | XM Spice | We-Su 6AM-12M | 15 | 15 | 15 | 15 | 15 | | | | | | | | | 75 | 60 | N/C | |
| 33 | XM Sports Fantasy | We-Su 6AM-12M | 10 | 10 | 10 | 10 | 10 | | | | | | | | | 50 | 60 | N/C | |
| 25 | Blue Collar | We-Su 6AM-12M | 4 | 4 | 4 | 4 | 4 | | | | | | | | | 20 | 30 | 45.00 | 900 |
| 26 | Blue Collar | We-Su 6AM-12M | 10 | 10 | 10 | 10 | 10 | | | | | | | | | 50 | 60 | N/C | |
| 40 | Blue Collar | We-Su 6AM-12M | 12 | 12 | 12 | 12 | 12 | | | | | | | | | 60 | 60 | N/C | |
| | Totals | | 26 | 26 | 26 | 26 | 26 | | | | | | | | | 130 | | | 900 |
| 31 | CNN | We-Fr 10AM-8PM | 8 | 8 | 8 | 8 | 8 | | | | | | | | | 40 | 30 | 75.00 | 3000 |
| 32 | CNN | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | 10 | | | | | | | | | 50 | 60 | N/C | |
| 48 | CNN | Sa-Su 10AM-10PM | | | | 10 | 10 | | | | | | | | | 20 | 30 | N/C | |
| | Totals | | 18 | 18 | 18 | 28 | 28 | | | | | | | | | 110 | | | 3000 |
| 18 | CNN Headline News | We-Su 6AM-12M | 8 | 8 | 8 | 8 | 8 | | | | | | | | | 40 | 60 | N/C | |
| 19 | CNN Headline News | We-Fr 10AM-10PM | 8 | 8 | 8 | 8 | 8 | | | | | | | | | 40 | 30 | 55.00 | 2200 |
| 49 | CNN Headline News | Sa-Su 10AM-10PM | | | | 10 | 10 | | | | | | | | | 20 | 30 | N/C | |
| | Totals | | 16 | 16 | 16 | 26 | 26 | | | | | | | | | 100 | | | 2200 |



**EXHIBIT 2**
**37**

**(((SiriusXM)))**
SATELLITE RADIO

## Pending Revision

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 524593 | 1 | 1 | 5 | 2 |

| Advertiser | | Product | | Date | Time | | Start | End |
|---|---|---|---|---|---|---|---|---|
| What's Your Price | | 8/27-9/30/12 | | 9/21/12 | 7:04:10AM | | 8/27/12 | 9/30/12 |

| Salesperson | Salesperson Phone # | Demos |
|---|---|---|
| George Fritzinger (5) | | |

| Sales Office | Agency Phone # | Survey |
|---|---|---|
| Sirius XM LA | (714)787-0101 | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Line # | Vehicle | Days & Times<br>M T W T F S S | Aug 27 | Sep 3 | Sep 10 | Sep 17 | Sep 24 | Oct 1 | Oct 8 | Oct 15 | Oct 22 | Oct 29 | Nov 5 | Nov 12 | Nov 19 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Howard Stern 100 | We-Fr 6AM-10AM | | | 2 | 2 | | | | | | | | | | 4 | 60 | 1000.00 | 4000 |
| 1 | Howard Stern 100 | Mo-We 6AM-10AM | | | | | 1 | | | | | | | | | 1 | 60 | 2000.00 | 2000 |
| 2 | Howard Stern 100 | Tu-Th 12PM-10PM | | | 2 | 2 | 2 | | | | | | | | | 6 | 60 | 425.00 | 2550 |
| 3 | Howard Stern 100 | We-Su 10AM-10PM | | | 2 | 2 | 2 | | | | | | | | | 6 | 60 | 85.00 | 510 |
| 4 | Howard Stern 100 | Tu-Su 12M-4AM | 5 | 5 | 5 | 5 | 5 | | | | | | | | | 25 | 60 | 13.00 | 325 |
| 5 | Howard Stern 100 | Tu-Su 12M-4AM | 5 | 5 | 5 | 5 | 5 | | | | | | | | | 25 | 60 | 29.00 | 725 |
| 6 | Pre-Recorded Live<br>Howard Stern 100 | We-Fr 12PM-12M | | | 2 | 2 | 2 | | | | | | | | | 6 | 60 | 595.00 | 3570 |
| 7 | Pre-Recorded Live<br>Howard Stern 100 | Sa-Su 10AM-12M | 15 | 15 | 10 | 10 | 10 | | | | | | | | | 60 | 60 | N/C | |
| 8 | Howard Stern 100 | We-Fr 12PM-10PM | 12 | 12 | 10 | 10 | 10 | | | | | | | | | 54 | 60 | N/C | |
| 9 | Howard Stern 100 | We-Su 12PM-10PM | 10 | 10 | 4 | 4 | 4 | | | | | | | | | 32 | 60 | N/C | |
| 13 | Pre-Recorded Live<br>Howard Stern 100 | We-Fr 8PM-12M | | | 4 | 4 | 4 | | | | | | | | | 12 | 60 | 170.00 | 2040 |
| 14 | Pre-Recorded Live<br>Howard Stern 100 | Tu-Fr 8PM-12M | | | 4 | 4 | 4 | | | | | | | | | 12 | 60 | 127.00 | 1524 |
| 20 | Howard Stern 100 | Tu-Th 10AM-10PM | 4 | 4 | | | | | | | | | | | | 8 | 60 | 225.00 | 1800 |
| 21 | Pre-Recorded Live<br>Howard Stern 100 | We-Fr 6AM-12M | 6 | 6 | | | | | | | | | | | | 12 | 60 | 100.00 | 1200 |
| 22 | Pre-Recorded Live<br>Howard Stern 100 | Mo-We 10AM-10PM | 4 | 4 | | | | | | | | | | | | 8 | 60 | 140.00 | 1120 |
| 23 | Howard Stern 100 | We-Su 6AM-12M | 4 | 4 | | | | | | | | | | | | 8 | 60 | 50.00 | 400 |
| 24 | Howard Stern 100 | Mo-Fr 8PM-12M | 4 | 4 | | | | | | | | | | | | 8 | 60 | 25.00 | 200 |
| | Totals | | 69 | 69 | 50 | 50 | 49 | | | | | | | | | 287 | | | 21964 |



**EXHIBIT 2**
**38**

**(((SiriusXM)))**
SATELLITE RADIO

## Pending Revision

| Proposal # 524593 | Ver # 1 | Rev # 1 | # Wks 5 | Page # 3 |
|---|---|---|---|---|

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 8/27-9/30/12 | 9/21/12 | 7:04:10AM | 8/27/12 | 9/30/12 |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Salesperson | Salesperson Phone # | Demos |
|---|---|---|
| George Fritzinger (5) | | |

| Sales Office | Agency Phone # | Survey |
|---|---|---|
| Sirius XM LA | (714)787-0101 | |

| Line # | Vehicle | Days & Times M T W T F S S | Aug 27 | Sep 3 | Sep 10 | Sep 17 | Sep 24 | Oct 1 | Oct 8 | Oct 15 | Oct 22 | Oct 29 | Nov 5 | Nov 12 | Nov 19 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | Howard Stern 101 | We-Su 12PM-10PM | 15 | 15 | 10 | 10 | 10 | | | | | | | | | 60 | 60 | N/C | |
| 11 | Howard Stern 101 | We-Sa 12PM-10PM | | | 5 | 5 | 5 | | | | | | | | | 15 | 60 | 50.00 | 750 |
| 12 | Howard Stern 101 Pre-Recorded Live | We-Sa 12PM-10PM | | | 5 | 5 | 5 | | | | | | | | | 15 | 60 | 75.00 | 1125 |
| 15 | Howard Stern 101 Pre-Recorded Live | F 12PM-2PM | | | 1 | 1 | 1 | | | | | | | | | 3 | 60 | 150.00 | 450 |
| 16 | Howard Stern 101 Pre-Recorded Live | Tu-Fr 12PM-12M | 15 | 15 | 10 | 10 | 10 | | | | | | | | | 60 | 60 | N/C | |
| 17 | Howard Stern 101 Pre-Recorded Live | Sa-Su 10AM-12M | 5 | 5 | 5 | 5 | 5 | | | | | | | | | 25 | 60 | N/C | |
| 44 | Howard Stern 101 | Mo-Fr 12PM-12M | | | | | 10 | | | | | | | | | 10 | 60 | N/C | |
| 44 | Howard Stern 101 | Tu-Fr 12PM-12M | | | | 10 | | | | | | | | | | 10 | 60 | N/C | |
| 45 | Howard Stern 101 | Sa-Su 10AM-10PM | | | | 10 | 10 | | | | | | | | | 20 | 60 | N/C | |
| | Totals | | 35 | 35 | 36 | 56 | 56 | | | | | | | | | 218 | | | 2325 |
| 27 | Mad Dog Radio | We-Su 6AM-12M | 10 | 10 | 10 | 10 | 10 | | | | | | | | | 50 | 60 | N/C | |
| 35 | XM PLAYBOY Radio | We-Su 6AM-12M | 12 | 12 | 12 | 12 | 12 | | | | | | | | | 60 | 60 | N/C | |
| 46 | XM PLAYBOY Radio | Mo-Fr 7AM-10PM | | | | | 10 | | | | | | | | | 10 | 30 | N/C | |
| 46 | XM PLAYBOY Radio | Tu-Fr 7AM-10PM | | | | 10 | | | | | | | | | | 10 | 30 | N/C | |
| 47 | XM PLAYBOY Radio | Sa-Su 10AM-10PM | | | | 10 | 10 | | | | | | | | | 20 | 30 | N/C | |
| | Totals | | 12 | 12 | 12 | 32 | 32 | | | | | | | | | 100 | | | |
| 28 | Raw Dog | We-Su 6AM-12M | 10 | 10 | 10 | 10 | 10 | | | | | | | | | 50 | 60 | N/C | |
| 29 | Raw Dog | Mo-Fr 6AM-12M | 10 | 10 | 10 | 10 | 10 | | | | | | | | | 50 | 60 | 10.00 | 500 |
| 30 | Raw Dog | We-Fr 10AM-10PM | 5 | 5 | 5 | 5 | 5 | | | | | | | | | 25 | 30 | 60.00 | 1500 |
| | Totals | | 25 | 25 | 25 | 25 | 25 | | | | | | | | | 125 | | | 2000 |
| 39 | Road Dog Truckin | We-Su 6AM-12M | 10 | 10 | 10 | 10 | 10 | | | | | | | | | 50 | 60 | N/C | |



**EXHIBIT 2**
**39**

**((SiriusXM))**
SATELLITE RADIO

**Pending Revision**

| | | | | |
|---|---|---|---|---|
| Proposal # 524593 | Ver # 1 | Rev # 1 | # Wks 5 | Page # 4 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 8/27-9/30/12 | 9/21/12 | 7:04:10AM | 8/27/12 | 9/30/12 |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Salesperson | Salesperson Phone # | Demos |
|---|---|---|
| George Fritzinger (5) | | |
| Sales Office | Agency Phone # | Survey |
| Sirius XM LA | (714)787-0101 | |

| Line # | Vehicle | Days & Times M T W T F S S | Aug 27 | Sep 3 | Sep 10 | Sep 17 | Sep 24 | Oct 1 | Oct 8 | Oct 15 | Oct 22 | Oct 29 | Nov 5 | Nov 12 | Nov 19 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | Sirius Stars Too | We-Su 6AM-12M | 10 | 10 | 10 | 10 | 10 | | | | | | | | | 50 | 60 | N/C | |
| 37 | Opie & Anthony | We-Su 6AM-12M | 10 | 10 | 10 | 10 | 10 | | | | | | | | | 50 | 60 | N/C | |
| 38 | Opie & Anthony | We-Fr 6AM-10AM | 3 | 3 | 3 | 3 | 3 | | | | | | | | | 15 | 30 | 150.00 | 2250 |
| 42 | Opie & Anthony | Mo-Fr 7AM-10PM | | | | | 10 | | | | | | | | | 10 | 30 | N/C | |
| 42 | Opie & Anthony | Tu-Fr 7AM-10PM | | | | 10 | | | | | | | | | | 10 | 30 | N/C | |
| 43 | Opie & Anthony | Sa-Su 10AM-10PM | | | | 10 | 10 | | | | | | | | | 20 | 30 | N/C | |
| | Totals | | 13 | 13 | 13 | 33 | 33 | | | | | | | | | 105 | | | 2250 |
| | Weekly Units | | 284 | 284 | 266 | 346 | 345 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1525 | | | |
| | Weekly Gross $ | | 4640 | 4640 | 8453 | 8453 | 8453 | | | | | | | | | | | | 3463934639 |

| Total Gross: | $34,639.00 | Agency Commission: | $5,195.85 | Total Net: | $29,443.15 |
|---|---|---|---|---|---|

Accepted for Sirius Satellite Radio:

*Jeffy Pollen*

_____     _____     _____     _____
Name                        Title                       Name                        Title

All spots ordered on the Howard Stern Channels 100,101, The Virius, all News Channels and Live programming will be considered to have run as ordered so long as they air within the content of the programs. Sirius XM reserves the right to run spots in comparable subsititute programming in the event of a programming schedule change. Sirius XM reserves all rights to air advertiser commercials on all signal delivery streams including satellite channels and mirrored web channels. SXM is not obligated to air bonus spots and will air bonus spots based on inventory availability. If SXM is unable to air no charge spots in specified programming, SXM will make their best effort to air no charge spots in like programming based on inventory availability.All cancelations in accordance with SIRIUSXM cancelation policy Must be in writing with a copy to:SIRIUSXM Business Office 1221 Avenue of the American's NY NY 10020 or SIRIUSXMBUSINESSOFFICE@siriusxm.com.



**EXHIBIT 2**
**40**

Subject: FW: Signed IO for WYP Supplemental Radio Schedule wks 9/10 & 9/17
From: Linn, Joey <Joey.Linn@siriusxm.com>
To: Freund, Sue Ann <SueAnn.Freund@siriusxm.com>
Cc: Connor, Shaunta <Shaunta.Connor@siriusxm.com>, Neymark, Natasha <Natasha.Neymark@siriusxm.com>, Fritzinger, George <George.Fritzinger@siriusxm.com>, Earle-Swain, Pauline <Pauline.Earle-Swain@siriusxm.com>
Sent: 9/6/2012 2:12:31 PM

Signed IO Whats Your Price Supplemental SXM Sept 10 & 17 525022 new.pdf

ATT3118547.htm

PastedGraphic-2.tiff

ATT3118548.htm

Sue, please approve the new order, they are using credit from cancelled spots in house. Client signed copy attached. Thank you.

Signed IO Whats Your Price Supplemental SXM Sept 10 17 525022 new.pdf - Adobe Reader

File Edit View Document Tools Window Help

1 / 2 90.3% Find

SiriusXM SATELLITE RADIO

## Proposal

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 525022 | 1 | | 2 | 1 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 9/10-9/23/12 | 9/6/12 | 10:50:27AM | 9/10/12 | 9/23/12 |

| Salesperson | Salesperson Phone # | Demos |
|---|---|---|
| George Fritzinger (5) | | |
| **Sales Office** | **Agency Phone #** | **Survey** |
| Sirius XM LA | (714)787-0101 | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Line # | Vehicle | Days & Times M T W T F S S | Sep 10 | Sep 17 | Sep 24 | Oct 1 | Oct 8 | Oct 15 | Oct 22 | Oct 29 | Nov 5 | Nov 12 | Nov 19 | Nov 26 | Dec 3 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | CNN | We-Fr 10AM-8PM | 4 | 4 | | | | | | | | | | | | 8 | 30 | 75.00 | 600 |
| 11 | CNN | We-Sa 10AM-10PM | 4 | 4 | | | | | | | | | | | | 8 | 30 | N/C | |
| | Totals | | 8 | 8 | | | | | | | | | | | | 16 | | | 600 |
| 8 | CNN Headline News | We-Fr 10AM-10PM | 8 | 8 | | | | | | | | | | | | 16 | 30 | 55.00 | 880 |
| 9 | CNN Headline News | We-Su 6AM-12M | 8 | 8 | | | | | | | | | | | | 16 | 30 | N/C | |
| | Totals | | 16 | 16 | | | | | | | | | | | | 32 | | | 880 |
| 1 | Howard Stern 100 | Mo-Su 12M-4AM | 16 | 16 | | | | | | | | | | | | 32 | 60 | 10.00 | 320 |
| 2 | Howard Stern 100 | Mo-Su 12M-4AM | | 1 | | | | | | | | | | | | 1 | 60 | 6.00 | 6 |
| 2 | Howard Stern 100 | Mo-Su 12M-4AM | 1 | | | | | | | | | | | | | 1 | 60 | 7.00 | 7 |
| 3 | Howard Stern 100 | Mo-Su 12M-4AM | 6 | 6 | | | | | | | | | | | | 12 | 60 | 18.00 | 216 |
| | Pre-Recorded Live | | | | | | | | | | | | | | | | | | |
| 6 | Howard Stern 100 | Tu-Fr 8PM-12M | 3 | 3 | | | | | | | | | | | | 6 | 60 | 127.00 | 762 |
| | Totals | | 26 | 26 | | | | | | | | | | | | 52 | | | 1311 |
| 4 | Howard Stern 101 | We-Su 12PM-10PM | 8 | 8 | | | | | | | | | | | | 16 | 60 | N/C | |
| 5 | Howard Stern 101 | We-Sa 12PM-10PM | 8 | 8 | | | | | | | | | | | | 16 | 60 | 50.00 | 800 |
| | Pre-Recorded Live | | | | | | | | | | | | | | | | | | |
| 7 | Howard Stern 101 | F 12PM-2PM | 1 | 1 | | | | | | | | | | | | 2 | 60 | 150.00 | 300 |
| | Pre-Recorded Live | | | | | | | | | | | | | | | | | | |
| | Totals | | 17 | 17 | | | | | | | | | | | | 34 | | | 1100 |
| 12 | Opie & Anthony | We-Fr 12PM-10PM | 4 | 4 | | | | | | | | | | | | 8 | 60 | 50.00 | 400 |
| 13 | Opie & Anthony | We-Su 6AM-12M | 8 | 8 | | | | | | | | | | | | 16 | 30 | N/C | |
| 14 | Opie & Anthony | We-Fr 6AM-10AM | 5 | 5 | | | | | | | | | | | | 10 | 60 | 200.00 | 2000 |
| | Totals | | 17 | 17 | | | | | | | | | | | | 34 | | | 2400 |
| | | Weekly Units | 84 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 168 | | | |
| | | Weekly Gross $ | 3148 | 3145 | | | | | | | | | | | | | | | 62916291 |

**EXHIBIT 2**





Signed IO Whats Your Price Supplemental SXM Sept 10 17 525022 new.pdf - Adobe Reader

File Edit View Document Tools Window Help

2 / 2 90.3% Find

Next Page

((SiriusXM)) SATELLITE RADIO

Proposal

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 525022 | 1 | | 2 | 2 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 9/10-9/23/12 | 9/6/12 | 10:50:27AM | 9/10/12 | 9/23/12 |
| Salesperson | Salesperson Phone # | Demos | | | |
| George Fritzinger (5) | | | | | |
| Sales Office | Agency Phone # | Survey | | | |
| Sirius XM LA | (714)787-0101 | | | | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Line # | Vehicle | Days & Times M T W T F S S | Sep 10 | Sep 17 | Sep 24 | Oct 1 | Oct 8 | Oct 15 | Oct 22 | Oct 29 | Nov 5 | Nov 12 | Nov 19 | Nov 26 | Dec 3 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Total Gross: | $6,291.00 | Agency Commission: | $943.65 | Total Net: | $5,347.35 |

Accepted for Sirius Satellite Radio:

Name ______ Title ______ Name ______ Title ______

All spots ordered on the Howard Stern Channels 100,101, The Virus, all News Channels and Live programming will be considered to have run as ordered so long as they air within the content of the programs. Sirius XM reserves the right to run spots in comparable substitute programming in the event of a programming schedule change. Sirius XM reserves all rights to air advertiser commercials on all signal delivery streams including satellite channels and mirrored web channels. SXM is not obligated to air bonus spots and will air bonus spots based on inventory availability. If SXM is unable to air no charge spots in specified programming, SXM will make their best effort to air no charge spots in like programming based on inventory availability All cancelations in accordance with SIRIUSXM cancelation policy Must be in writing with a copy to:SIRIUSXM Business Office 1221 Avenue of the American's NY NY 10020 or SIRIUSXMBUSINESSOFFICE@siriusxm.com

**From:** Steve Pollak [mailto:steve@radioactivemedia.net]
**Sent:** Thursday, September 06, 2012 11:07 AM
**To:** Linn, Joey
**Cc:** shayla@radioactivemedia.net; Jeff Pollak; Marc Jacobs; Fritzinger, George
**Subject:** Signed IO for WYP Supplemental Radio Schedule wks 9/10 & 9/17

Hi Joey:

Please find the signed IO attached.

Thanks,

Steve

**EXHIBIT 2**



Proposal

| Proposal # 525192 | Ver # 1 | Rev # 4 | # Wks 1 | Page # 1 |
|---|---|---|---|---|

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 10/1-10/28/12 | 9/18/12 | 2:32:07PM | 10/1/12 | 10/28/12 |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Salesperson | Salesperson Phone # | Demos |
|---|---|---|
| George Fritzinger (5) | | |

| Sales Office | Agency Phone # | Survey |
|---|---|---|
| Sirius XM LA | (714)787-0101 | |

| Line # | Vehicle | Days & Times M T W T F S S | Oct 1 | Oct 8 | Oct 15 | Oct 22 | Oct 29 | Nov 5 | Nov 12 | Nov 19 | Nov 26 | Dec 3 | Dec 10 | Dec 17 | Dec 24 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | XM FoxxHole XM | We-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | N/C | |
| 32 | XM Spice | We-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | N/C | |
| 29 | XM Sports Fantasy | We-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 20 | Blue Collar | We-Su 6AM-12M | 4 | 4 | 4 | 4 | | | | | | | | | | 16 | 30 | 45.00 | 720 |
| 21 | Blue Collar | We-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 46 | Blue Collar | We-Su 6AM-12M | 12 | 12 | 12 | 12 | | | | | | | | | | 48 | 60 | N/C | |
| | Totals | | 26 | 26 | 26 | 26 | | | | | | | | | | 104 | | | 720 |
| 27 | CNN | We-Fr 10AM-8PM | 8 | 8 | 8 | 8 | | | | | | | | | | 32 | 30 | 75.00 | 2400 |
| 28 | CNN | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 40 | CNN | Sa-Su 10AM-10PM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 30 | N/C | |
| | Totals | | 28 | 28 | 28 | 28 | | | | | | | | | | 112 | | | 2400 |
| 18 | CNN Headline News | We-Su 6AM-12M | 8 | 8 | 8 | 8 | | | | | | | | | | 32 | 60 | N/C | |
| 19 | CNN Headline News | We-Fr 10AM-10PM | 8 | 8 | 8 | 8 | | | | | | | | | | 32 | 30 | 55.00 | 1760 |
| 43 | CNN Headline News | Sa-Su 10AM-10PM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 30 | N/C | |
| | Totals | | 26 | 26 | 26 | 26 | | | | | | | | | | 104 | | | 1760 |



**EXHIBIT 2**
**43**

# ((( SiriusXM )))
SATELLITE RADIO

## Proposal

| | |
|---|---|
| Proposal # | 525192 |
| Ver # | 1 |
| Rev # | 4 |
| # Wks | 2 |
| Page # | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 10/1-10/28/12 | 9/18/12 | 2:32:07PM | 10/1/12 | 10/28/12 |

| Salesperson | Salesperson Phone # | Demos |
|---|---|---|
| George Fritzinger (5) | | |

| Sales Office | Agency Phone # | Survey |
|---|---|---|
| Sirius XM LA | (714)787-0101 | |

| Line # | Vehicle | Days & Times M T W T F S S | Oct 1 | Oct 8 | Oct 15 | Oct 22 | Oct 29 | Nov 5 | Nov 12 | Nov 19 | Nov 26 | Dec 3 | Dec 10 | Dec 17 | Dec 24 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Howard Stern 100 | We-Fr 6AM-10AM | 2 | 2 | 2 | 2 | | | | | | | | | | 8 | 60 | 1000.00 | 8000 |
| 2 | Howard Stern 100 | Tu-Th 12PM-10PM | 2 | 2 | 2 | 2 | | | | | | | | | | 8 | 60 | 425.00 | 3400 |
| 3 | Howard Stern 100 | We-Su 10AM-10PM | 2 | 2 | 2 | 2 | | | | | | | | | | 8 | 60 | 85.00 | 680 |
| 4 | Howard Stern 100 | Tu-Su 12M-4AM | 5 | 5 | 5 | 5 | | | | | | | | | | 20 | 60 | 13.00 | 260 |
| 5 | Howard Stern 100 | Tu-Su 12M-4AM | 5 | 5 | 5 | 5 | | | | | | | | | | 20 | 60 | 29.00 | 580 |
| 6 | Pre-Recorded Live Howard Stern 100 | We-Fr 12PM-12M | 2 | 2 | 2 | 2 | | | | | | | | | | 8 | 60 | 595.00 | 4760 |
| 7 | Pre-Recorded Live Howard Stern 100 | Sa-Su 10AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 8 | Howard Stern 100 | We-Fr 12PM-10PM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 9 | Howard Stern 100 | We-Su 12PM-10PM | 4 | 4 | 4 | 4 | | | | | | | | | | 16 | 60 | N/C | |
| 13 | Pre-Recorded Live Howard Stern 100 | We-Fr 8PM-12M | 4 | 4 | 4 | 4 | | | | | | | | | | 16 | 60 | 170.00 | 2720 |
| 14 | Pre-Recorded Live Howard Stern 100 | Tu-Fr 8PM-12M | 4 | 4 | 4 | 4 | | | | | | | | | | 16 | 60 | 127.00 | 2032 |
| | Totals | | 50 | 50 | 50 | 50 | | | | | | | | | | 200 | | | 22432 |



**EXHIBIT 2**
**44**



## Proposal

| | | |
|---|---|---|
| Proposal # | Ver # | Rev # | # Wks | Page # |
| 525192 | 1 | | 4 | 3 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 10/1-10/28/12 | 9/18/12 | 2:32:07PM | 10/1/12 | 10/28/12 |

| Salesperson | Salesperson Phone # | Demos |
|---|---|---|
| George Fritzinger (5) | | |

| Sales Office | Agency Phone # | Survey |
|---|---|---|
| Sirius XM LA | (714)787-0101 | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Line # | Vehicle | Days & Times M T W T F S S | Oct 1 | Oct 8 | Oct 15 | Oct 22 | Oct 29 | Nov 5 | Nov 12 | Nov 19 | Nov 26 | Dec 3 | Dec 10 | Dec 17 | Dec 24 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | Howard Stern 101 | We-Su 12PM-10PM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 11 | Howard Stern 101 | We-Sa 12PM-10PM | 5 | 5 | 5 | 5 | | | | | | | | | | 20 | 60 | 50.00 | 1000 |
| 12 | Howard Stern 101 Pre-Recorded Live | We-Sa 12PM-10PM | 5 | 5 | 5 | 5 | | | | | | | | | | 20 | 60 | 75.00 | 1500 |
| 15 | Howard Stern 101 Pre-Recorded Live | F 12PM-2PM | 1 | 1 | 1 | 1 | | | | | | | | | | 4 | 60 | 150.00 | 600 |
| 16 | Howard Stern 101 Pre-Recorded Live | Tu-Fr 12PM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 17 | Howard Stern 101 Pre-Recorded Live | Sa-Su 10AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 36 | Howard Stern 101 | Tu-Fr 12PM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 37 | Howard Stern 101 | Sa-Su 10AM-10PM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| | Totals | | 61 | 61 | 61 | 61 | | | | | | | | | | 244 | | | 3100 |
| 22 | Mad Dog Radio | We-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 23 | Mad Dog Radio | Sa-Su 10AM-10PM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| | Totals | | 20 | 20 | 20 | 20 | | | | | | | | | | 80 | | | |
| 31 | XM PLAYBOY Radio | We-Su 6AM-12M | 12 | 12 | 12 | 12 | | | | | | | | | | 48 | 60 | N/C | |
| 38 | XM PLAYBOY Radio | Tu-Fr 7AM-10PM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 30 | N/C | |
| 39 | XM PLAYBOY Radio | Sa-Su 10AM-10PM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 30 | N/C | |
| | Totals | | 32 | 32 | 32 | 32 | | | | | | | | | | 128 | | | |
| 24 | Raw Dog | We-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 25 | Raw Dog | Mo-Fr 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | 10.00 | 400 |
| 26 | Raw Dog | We-Fr 10AM-10PM | 5 | 5 | 5 | 5 | | | | | | | | | | 20 | 30 | 60.00 | 1200 |
| | Totals | | 25 | 25 | 25 | 25 | | | | | | | | | | 100 | | | 1600 |
| 45 | Road Dog Truckin | We-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |



**EXHIBIT 2**
**45**

# ((SiriusXM))
SATELLITE RADIO

## Proposal

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 525192 | 1 | | 4 | 4 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 10/1-10/28/12 | 9/18/12 | 2:32:07PM | 10/1/12 | 10/28/12 |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Salesperson | Salesperson Phone # | Demos |
|---|---|---|
| George Fritzinger (5) | | |

| Sales Office | Agency Phone # | Survey |
|---|---|---|
| Sirius XM LA | (714)787-0101 | |

| Line # | Vehicle | Days & Times M T W T F S S | Oct 1 | Oct 8 | Oct 15 | Oct 22 | Oct 29 | Nov 5 | Nov 12 | Nov 19 | Nov 26 | Dec 3 | Dec 10 | Dec 17 | Dec 24 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Sirius Stars Too | We-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 41 | Sirius Stars Too | Tu-Fr 10AM-10PM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 30 | N/C | |
| 42 | Sirius Stars Too | Sa-Su 10AM-10PM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 30 | N/C | |
| | Totals | | 30 | 30 | 30 | 30 | | | | | | | | | | 120 | | | |
| 33 | Opie & Anthony | We-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 34 | Opie & Anthony | Tu-Fr 7AM-10PM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 30 | N/C | |
| 35 | Opie & Anthony | Sa-Su 10AM-10PM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 44 | Opie & Anthony | We-Fr 6AM-10AM | 3 | 3 | 3 | 3 | | | | | | | | | | 12 | 30 | 150.00 | 1800 |
| | Totals | | 33 | 33 | 33 | 33 | | | | | | | | | | 132 | | | 1800 |
| | Weekly Units | | 381 | 381 | 381 | 381 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1524 | | | |
| | Weekly Gross $ | | 8453 | 8453 | 8453 | 8453 | | | | | | | | | | | | | 3381233812 |

| Total Gross: | $33,812.00 | Agency Commission: | $5,071.80 | Total Net: | $28,740.20 |
|---|---|---|---|---|---|

Accepted for Sirius Satellite Radio:

_Jeffy Pollak_

_____     _____     _____     _____
Name                          Title                         Name                          Title

All spots ordered on the Howard Stern Channels 100,101, The Virius, all News Channels and Live programming will be considered to have run as ordered so long as they air within the content of the programs. Sirius XM reserves the right to run spots in comparable subsititute programming in the event of a programming schedule change. Sirius XM reserves all rights to air advertiser commercials on all signal delivery streams including satellite channels and mirrored web channels. SXM is not obligated to air bonus spots and will air bonus spots based on inventory availability. If SXM is unable to air no charge spots in specified programming, SXM will make their best effort to air no charge spots in like programming based on inventory availability.All cancelations in accordance with SIRIUSXM cancelation policy Must be in writing with a copy to:SIRIUSXM Business Office 1221 Avenue of the American's NY NY 10020 or SIRIUSXMBUSINESSOFFICE@siriusxm.com.



**EXHIBIT 2**
**46**

# ((SiriusXM))
SATELLITE RADIO

## Proposal

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 525708 | 1 | | 1 | 1 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 10/15/12 | 10/12/12 | 12:45:29PM | 10/15/12 | 10/21/12 |

| Salesperson | Salesperson Phone # | Demos | | | |
|---|---|---|---|---|---|
| George Fritzinger (5) | | | | | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Sales Office | Agency Phone # | Survey |
|---|---|---|
| Sirius XM LA | (714)787-0101 | |

| Line # | Vehicle | Days & Times M T W T F S S | Oct 15 | Oct 22 | Oct 29 | Nov 5 | Nov 12 | Nov 19 | Nov 26 | Dec 3 | Dec 10 | Dec 17 | Dec 24 | Dec 31 | Jan 7 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Howard Stern 100 | Tu-We 6AM-10AM | 1 | | | | | | | | | | | | | 1 | 60 | 4058.00 | 4058 |
| | LIVE COPY | | | | | | | | | | | | | | | | | | |
| 2 | Howard Stern 100 | Tu-We 6AM-10AM | 1 | | | | | | | | | | | | | 1 | 60 | N/C | |
| | LIVE COPY | | | | | | | | | | | | | | | | | | |
| | Totals | | 2 | | | | | | | | | | | | | 2 | | | 4058 |
| | | Weekly Units | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | | |
| | | Weekly Gross $ | 4058 | | | | | | | | | | | | | | | | 40584058 |

| Total Gross: | $4,058.00 | Agency Commission: | $608.70 | Total Net: | $3,449.30 |
|---|---|---|---|---|---|

Accepted for Sirius Satellite Radio:

_Jeffy nPolen_

_____  _____  _____  _____
Name                        Title                        Name                        Title

All spots ordered on the Howard Stern Channels 100,101, The Virus, all News Channels and Live programming will be considered to have run as ordered so long as they air within the content of the programs. Sirius XM reserves the right to run spots in comparable subsititute programming in the event of a programming schedule change. Sirius XM reserves all rights to air advertiser commercials on all signal delivery streams including satellite channels and mirrored web channels. SXM is not obligated to air bonus spots and will air bonus spots based on inventory availability. If SXM is unable to air no charge spots in specified programming, SXM will make their best effort to air no charge spots in like programming based on inventory availability.All cancelations in accordance with SIRIUSXM cancelation policy Must be in writing with a copy to:SIRIUSXM Business Office 1221 Avenue of the American's NY NY 10020 or SIRIUSXMBUSINESSOFFICE@siriusxm.com.



**EXHIBIT 2**
**47**

# ((SiriusXM))
### SATELLITE RADIO

## Proposal

| | |
|---|---|
| **Proposal #** | 525868 |
| **Ver #** | 1 |
| **Rev #** | |
| **# Wks** | 4 |
| **Page #** | 1 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 10/29-11/25/12 | 10/25/12 | 2:26:22PM | 10/29/12 | 11/25/12 |

| Salesperson | Salesperson Phone # | Demos |
|---|---|---|
| George Fritzinger (5) | | |

| Sales Office | Agency Phone # | Survey |
|---|---|---|
| Sirius XM LA | (714)787-0101 | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Line # | Vehicle | Days & Times M T W T F S S | Oct 29 | Nov 5 | Nov 12 | Nov 19 | Nov 26 | Dec 3 | Dec 10 | Dec 17 | Dec 24 | Dec 31 | Jan 7 | Jan 14 | Jan 21 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | XM FoxxHole XM | We-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | N/C | |
| 43 | XM Spice | We-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | N/C | |
| 40 | XM Sports Fantasy | We-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 26 | Blue Collar | We-Su 6AM-12M | 4 | 4 | 4 | 3 | | | | | | | | | | 15 | 30 | 45.00 | 675 |
| 27 | Blue Collar | We-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 28 | Blue Collar | Mo-Fr 12M-5AM | 18 | 18 | 18 | 8 | | | | | | | | | | 62 | 60 | 5.00 | 310 |
| 60 | Blue Collar | We-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| | Totals | | 42 | 42 | 42 | 31 | | | | | | | | | | 157 | | | 985 |
| 36 | CNN | We-Fr 5AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 30 | 60.00 | 2400 |
| 37 | CNN | Mo-Fr 5AM-12M | 10 | 10 | 10 | | | | | | | | | | | 30 | 30 | 60.00 | 1800 |
| 38 | CNN | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 39 | CNN | Mo-Su 12M-5AM | 18 | 18 | 18 | 10 | | | | | | | | | | 64 | 60 | 5.00 | 320 |
| 52 | CNN | Sa-Su 10AM-10PM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 30 | N/C | |
| | Totals | | 58 | 58 | 58 | 40 | | | | | | | | | | 214 | | | 4520 |
| 23 | CNN Headline News | We-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 24 | CNN Headline News | We-Fr 5AM-12M | 7 | 7 | 7 | 5 | | | | | | | | | | 26 | 30 | 35.00 | 910 |
| 25 | CNN Headline News | Mo-Fr 12M-5AM | 18 | 18 | 18 | 10 | | | | | | | | | | 64 | 60 | 5.00 | 320 |
| 56 | CNN Headline News | Sa-Su 10AM-10PM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 30 | N/C | |
| | Totals | | 45 | 45 | 45 | 35 | | | | | | | | | | 170 | | | 1230 |



**EXHIBIT 2**
**48**

**(((SiriusXM)))**
SATELLITE RADIO

Proposal

| | |
|---|---|
| Proposal # | 525868 |
| Ver # | 1 |
| Rev # | |
| # Wks | 4 |
| Page # | 2 |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 10/29-11/25/12 | 10/25/12 | 2:26:22PM | 10/29/12 | 11/25/12 |
| Salesperson | Salesperson Phone # | Demos | | | |
| George Fritzinger (5) | | | | | |
| Sales Office | Agency Phone # | Survey | | | |
| Sirius XM LA | (714)787-0101 | | | | |

| Line # | Vehicle | Days & Times M T W T F S S | Oct 29 | Nov 5 | Nov 12 | Nov 19 | Nov 26 | Dec 3 | Dec 10 | Dec 17 | Dec 24 | Dec 31 | Jan 7 | Jan 14 | Jan 21 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Howard Stern 100 | W 6AM-10AM | 1 | | | | | | | | | | | | | 1 | 60 | 2550.00 | 2550 |
| | LIVE COPY | | | | | | | | | | | | | | | | | | |
| 2 | Howard Stern 100 | Mo-We 10AM-11AM | 2 | | | | | | | | | | | | | 2 | 60 | 750.00 | 1500 |
| | Wrap Up Show | | | | | | | | | | | | | | | | | | |
| 3 | Howard Stern 100 | We-Su 10AM-10PM | 2 | 2 | 2 | | | | | | | | | | | 6 | 60 | 85.00 | 510 |
| 4 | Howard Stern 100 | Tu-Su 12M-4AM | 5 | 5 | 5 | | | | | | | | | | | 15 | 60 | 10.00 | 150 |
| 5 | Howard Stern 100 | Tu-Su 12M-4AM | 5 | 5 | 5 | | | | | | | | | | | 15 | 60 | 20.00 | 300 |
| | Pre-Recorded Live | | | | | | | | | | | | | | | | | | |
| 6 | Howard Stern 100 | Tu-Th 12PM-12M | 1 | 1 | 1 | | | | | | | | | | | 3 | 60 | 595.00 | 1785 |
| | Pre-Recorded Live | | | | | | | | | | | | | | | | | | |
| 7 | Howard Stern 100 | Sa-Su 10AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 8 | Howard Stern 100 | Mo-Fr 12PM-10PM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 9 | Howard Stern 100 | We-Su 12PM-10PM | 4 | 4 | 4 | 4 | | | | | | | | | | 16 | 60 | N/C | |
| | Pre-Recorded Live | | | | | | | | | | | | | | | | | | |
| 13 | Howard Stern 100 | We-Fr 8PM-12M | 3 | 3 | 3 | | | | | | | | | | | 9 | 60 | 170.00 | 1530 |
| | Pre-Recorded Live | | | | | | | | | | | | | | | | | | |
| 14 | Howard Stern 100 | Tu-Fr 8PM-12M | 3 | 3 | 3 | | | | | | | | | | | 9 | 60 | 127.00 | 1143 |
| 16 | Howard Stern 100 | Mo-We 10AM-10PM | | | | | 3 | | | | | | | | | 3 | 60 | 225.00 | 675 |
| | Pre-Recorded Live | | | | | | | | | | | | | | | | | | |
| 17 | Howard Stern 100 | Mo-Fr 6AM-12M | | | | | 3 | | | | | | | | | 3 | 60 | 100.00 | 300 |
| | Pre-Recorded Live | | | | | | | | | | | | | | | | | | |
| 18 | Howard Stern 100 | Mo-We 10AM-10PM | | | | | 3 | | | | | | | | | 3 | 60 | 140.00 | 420 |
| 19 | Howard Stern 100 | We-Su 6AM-12M | | | | | 5 | | | | | | | | | 5 | 60 | 50.00 | 250 |
| 20 | Howard Stern 100 | Mo-Fr 8PM-12M | | | | | 5 | | | | | | | | | 5 | 60 | 25.00 | 125 |
| | Totals | | 46 | 43 | 43 | 43 | | | | | | | | | | 175 | | | 11238 |



**EXHIBIT 2**
**49**

# ((SiriusXM))
BATELLITE RADIO

## Proposal

| | | |
|---|---|---|
| Proposal # | Ver # | Rev # | # Wks | Page # |
| 525868 | 1 | | 4 | 3 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 10/29-11/25/12 | 10/25/12 | 2:26:22PM | 10/29/12 | 11/25/12 |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Salesperson | Salesperson Phone # | Demos |
|---|---|---|
| George Fritzinger (5) | | |

| Sales Office | Agency Phone # | Survey |
|---|---|---|
| Sirius XM LA | (714)787-0101 | |

| Line # | Vehicle | Days & Times M T W T F S S | Oct 29 | Nov 5 | Nov 12 | Nov 19 | Nov 26 | Dec 3 | Dec 10 | Dec 17 | Dec 24 | Dec 31 | Jan 7 | Jan 14 | Jan 21 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | Howard Stern 101 | We-Su 12PM-10PM | 10 | 10 | 10 | 15 | | | | | | | | | | 45 | 60 | N/C | |
| 11 | Howard Stern 101 | We-Sa 12PM-10PM | 3 | 3 | 3 | | | | | | | | | | | 9 | 60 | 50.00 | 450 |
| 12 | Howard Stern 101 | We-Sa 12PM-10PM | 4 | 4 | 4 | | | | | | | | | | | 12 | 60 | 75.00 | 900 |
| 15 | Howard Stern 101 | F 12PM-2PM | 2 | 2 | 2 | | | | | | | | | | | 6 | 60 | 150.00 | 900 |
| 21 | Pre-Recorded Live Howard Stern 101 | Tu-Fr 12PM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 22 | Pre-Recorded Live Howard Stern 101 | Sa-Su 10AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 47 | Pre-Recorded Live Howard Stern 101 | Tu-Fr 12PM-12M | 10 | 10 | 10 | 14 | | | | | | | | | | 44 | 60 | N/C | |
| 48 | Howard Stern 101 | Sa-Su 10AM-10PM | 10 | 10 | 10 | 14 | | | | | | | | | | 44 | 60 | N/C | |
| | Totals | | 59 | 59 | 59 | 63 | | | | | | | | | | 240 | | | 2250 |
| 29 | Mad Dog Radio | Mo-Fr 6AM-12M | 12 | 12 | 12 | 8 | | | | | | | | | | 44 | 60 | 25.00 | 1100 |
| 30 | Mad Dog Radio | We-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 31 | Mad Dog Radio | Sa-Su 10AM-10PM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 32 | Mad Dog Radio | M-F 6A-12M | 19 | 19 | 19 | 15 | | | | | | | | | | 72 | 60 | 5.00 | 360 |
| | Totals | | 51 | 51 | 51 | 43 | | | | | | | | | | 196 | | | 1460 |
| 42 | XM PLAYBOY Radio | We-Su 6AM-12M | 12 | 12 | 12 | 12 | | | | | | | | | | 48 | 60 | N/C | |
| 50 | XM PLAYBOY Radio | Tu-Fr 7AM-10PM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 30 | N/C | |
| 51 | XM PLAYBOY Radio | Sa-Su 10AM-10PM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 30 | N/C | |
| | Totals | | 32 | 32 | 32 | 32 | | | | | | | | | | 128 | | | |
| 33 | Raw Dog | We-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 34 | Raw Dog | Mo-Fr 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | 10.00 | 400 |
| 35 | Raw Dog | We-Fr 10AM-10PM | 5 | 5 | 5 | 3 | | | | | | | | | | 18 | 30 | 60.00 | 1080 |
| | Totals | | 25 | 25 | 25 | 23 | | | | | | | | | | 98 | | | 1480 |
| 59 | Road Dog Truckin | We-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |



**EXHIBIT 2**
**50**



## Proposal

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 525868 | 1 | 4 | | 4 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 10/29-11/25/12 | 10/25/12 | 2:26:22PM | 10/29/12 | 11/25/12 |

| Salesperson | Salesperson Phone # | Demos | | | |
|---|---|---|---|---|---|
| George Fritzinger (5) | | | | | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Sales Office | Agency Phone # | Survey | | | |
|---|---|---|---|---|---|
| Sirius XM LA | (714)787-0101 | | | | |

| Line # | Vehicle | Days & Times M T W T F S S | Oct 29 | Nov 5 | Nov 12 | Nov 19 | Nov 26 | Dec 3 | Dec 10 | Dec 17 | Dec 24 | Dec 31 | Jan 7 | Jan 14 | Jan 21 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | Sirius Patriot | Mo-Fr 12M-5AM | 15 | 15 | 15 | 8 | | | | | | | | | | 53 | 60 | 5.00 | 265 |
| 41 | Sirius Stars Too | We-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 53 | Sirius Stars Too | Mo-Fr 12M-5AM | 18 | 18 | 18 | 8 | | | | | | | | | | 62 | 60 | 5.00 | 310 |
| 54 | Sirius Stars Too | Tu-Fr 10AM-10PM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 30 | N/C | |
| 55 | Sirius Stars Too | Sa-Su 10AM-10PM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 30 | N/C | |
| | Totals | | 48 | 48 | 48 | 38 | | | | | | | | | | 182 | | | 310 |
| 44 | Opie & Anthony | We-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 45 | Opie & Anthony | Tu-Fr 7AM-10PM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 30 | N/C | |
| 46 | Opie & Anthony | Sa-Su 10AM-10PM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 49 | Opie & Anthony | Sa-Su 10AM-10PM | 18 | 18 | 18 | 10 | | | | | | | | | | 64 | 60 | 5.00 | 320 |
| 57 | Opie & Anthony | We-Fr 6AM-10AM | 3 | 3 | 3 | | | | | | | | | | | 9 | 30 | 150.00 | 1350 |
| 58 | Opie & Anthony | Mo-We 6AM-10AM | 3 | 3 | 3 | 3 | | | | | | | | | | 12 | 30 | 150.00 | 1800 |
| | Totals | | 54 | 54 | 54 | 43 | | | | | | | | | | 205 | | | 3470 |
| | | Weekly Units | 525 | 522 | 522 | 449 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2018 | | | |
| | | Weekly Gross $ | 10451 | 6401 | 6401 | 3955 | | | | | | | | | | | | | 2720827208 |

**EXHIBIT 2**
**51**

# ((SiriusXM))
**SATELLITE RADIO**

## Proposal

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 525868 | 1 | | 4 | 5 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 10/29-11/25/12 | 10/25/12 | 2:26:22PM | 10/29/12 | 11/25/12 |

| | | | |
|---|---|---|---|
| **Salesperson** | **Salesperson Phone #** | **Demos** | |
| George Fritzinger (5) | | | |
| **Sales Office** | **Agency Phone #** | **Survey** | |
| Sirius XM LA | (714)787-0101 | | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Line # | Vehicle | Days & Times M T W T F S S | Oct 29 | Nov 5 | Nov 12 | Nov 19 | Nov 26 | Dec 3 | Dec 10 | Dec 17 | Dec 24 | Dec 31 | Jan 7 | Jan 14 | Jan 21 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Total Gross:** | **$27,208.00** | | | | **Agency Commission:** | | | **$4,081.20** | | | | **Total Net:** | | | **$23,126.80** | | |

Accepted for Sirius Satellite Radio:

_Jeffy  nPollak_

_____     _____     _____     _____
Name                             Title            Name                              Title

All spots ordered on the Howard Stern Channels 100,101, The Virius, all News Channels and Live programming will be considered to have run as ordered so long as they air within the content of the programs. Sirius XM reserves the right to run spots in comparable subsititute programming in the event of a programming schedule change. Sirius XM reserves all rights to air advertiser commercials on all signal delivery streams including satellite channels and mirrored web channels. SXM is not obligated to air bonus spots and will air bonus spots based on inventory availability. If SXM is unable to air no charge spots in specified programming, SXM will make their best effort to air no charge spots in like programming based on inventory availability.All cancelations in accordance with SIRIUSXM cancelation policy Must be in writing with a copy to:SIRIUSXM Business Office 1221 Avenue of the American's NY NY 10020 or SIRIUSXMBUSINESSOFFICE@siriusxm.com.



**EXHIBIT 2**
**52**

**((SiriusXM))** SATELLITE RADIO

## Proposal

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 528880 | 1 | | 4 | 1 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 4/29/13-5/26/13 | 4/24/13 | 11:40:42AM | 4/29/13 | 5/26/13 |

| Salesperson | Salesperson Phone # | Demos |
|---|---|---|
| George Fritzinger (5) | | |

| Sales Office | Agency Phone # | Survey |
|---|---|---|
| Sirius XM LA | (714)787-0101 | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Line # | Vehicle | Days & Times M T W T F S S | Apr 29 | May 6 | May 13 | May 20 | May 27 | Jun 3 | Jun 10 | Jun 17 | Jun 24 | Jul 1 | Jul 8 | Jul 15 | Jul 22 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | INDIE Radio | Mo-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | 10.00 | 600 |
| 26 | INDIE Radio | Mo-Fr 12M-5AM | 12 | 12 | 12 | 12 | | | | | | | | | | 48 | 60 | 5.00 | 240 |
| | Totals | | 27 | 27 | 27 | 27 | | | | | | | | | | 108 | | | 840 |
| 27 | XM FoxxHole XM | We-Fr 6AM-10PM | 8 | 8 | 8 | 8 | | | | | | | | | | 32 | 60 | 45.00 | 1440 |
| 28 | XM FoxxHole XM | Mo-Fr 12M-5AM | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | 5.00 | 300 |
| 29 | XM FoxxHole XM | Mo-Su 10AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| | Totals | | 33 | 33 | 33 | 33 | | | | | | | | | | 132 | | | 1740 |
| 14 | CNN Headline News | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 30 | N/C | |
| 1 | Howard Stern 100 | Mo-Tu 6AM-10AM | | 2 | | | | | | | | | | | | 2 | 60 | 2000.00 | 4000 |
| 2 | Howard Stern 100 | Mo-We 6AM-10AM | 2 | | | | | | | | | | | | | 2 | 60 | 2000.00 | 4000 |
| 3 | Howard Stern 100 | Mo-We 6AM-10AM | | | 2 | 2 | | | | | | | | | | 4 | 60 | 1500.00 | 6000 |
| 5 | Howard Stern 100 | Tu-Su 12PM-10PM | 13 | 13 | 13 | 13 | | | | | | | | | | 52 | 60 | 115.00 | 5980 |
| 6 | Howard Stern 100 | Tu-Su 12M-4AM | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | 15.00 | 900 |
| 8 | Howard Stern 100 | Sa-Su 12PM-12M | 20 | 20 | 20 | 20 | | | | | | | | | | 80 | 60 | 20.00 | 1600 |
| 10 | Howard Stern 100 | Tu-Fr 8PM-12M | 9 | 9 | 9 | 9 | | | | | | | | | | 36 | 60 | 150.00 | 5400 |
| | Totals | | 59 | 59 | 59 | 59 | | | | | | | | | | 236 | | | 27880 |
| 4 | Howard Stern 101 | Mo-Fr 12PM-12M | 16 | 16 | 16 | 16 | | | | | | | | | | 64 | 60 | 5.00 | 320 |
| 7 | Howard Stern 101 | Sa-Su 10AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | 10.00 | 600 |
| 9 | Howard Stern 101 | We-Sa 12PM-10PM | 18 | 18 | 18 | 18 | | | | | | | | | | 72 | 60 | 50.00 | 3600 |
| | Totals | | 49 | 49 | 49 | 49 | | | | | | | | | | 196 | | | 4520 |
| 19 | Mad Dog Radio | Mo-Fr 10AM-12M | 15 | | 15 | | | | | | | | | | | 30 | 30 | 50.00 | 1500 |
| 20 | Mad Dog Radio | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 21 | Mad Dog Radio | We-Su 12M-5AM | 16 | 16 | 16 | 16 | | | | | | | | | | 64 | 60 | 5.00 | 320 |
| | Totals | | 41 | 26 | 41 | 26 | | | | | | | | | | 134 | | | 1820 |

**EXHIBIT 2**
**53**



# (((SiriusXM)))
SATELLITE RADIO

## Proposal

| | | | | |
|---|---|---|---|---|
| Proposal # | Ver # | Rev # | # Wks | Page # |
| 528880 | 1 | | 4 | 2 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 4/29/13-5/26/13 | 4/24/13 | 11:40:42AM | 4/29/13 | 5/26/13 |

| Salesperson | Salesperson Phone # | Demos |
|---|---|---|
| George Fritzinger (5) | | |

| Sales Office | Agency Phone # | Survey |
|---|---|---|
| Sirius XM LA | (714)787-0101 | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Line # | Vehicle | Days & Times M T W T F S S | Apr 29 | May 6 | May 13 | May 20 | May 27 | Jun 3 | Jun 10 | Jun 17 | Jun 24 | Jul 1 | Jul 8 | Jul 15 | Jul 22 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | Raw Dog | Mo-Fr 10AM-12M | 9 | 8 | 9 | 8 | | | | | | | | | | 34 | 30 | 50.00 | 1700 |
| 16 | Raw Dog | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 17 | Raw Dog | We-Su 12M-5AM | 14 | 14 | 14 | 14 | | | | | | | | | | 56 | 60 | 5.00 | 280 |
| | Totals | | 33 | 32 | 33 | 32 | | | | | | | | | | 130 | | | 1980 |
| 18 | Opie & Anthony | We-Fr 6AM-10AM | 4 | 4 | 4 | 4 | | | | | | | | | | 16 | 60 | 200.00 | 3200 |
| 22 | Opie & Anthony | We-Fr 6AM-10AM | 7 | 7 | 7 | 7 | | | | | | | | | | 28 | 30 | 100.00 | 2800 |
| 23 | Opie & Anthony | We-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | N/C | |
| 24 | Opie & Anthony | We-Su 12M-5AM | 25 | 25 | 25 | 25 | | | | | | | | | | 100 | 60 | 5.00 | 500 |
| | Totals | | 51 | 51 | 51 | 51 | | | | | | | | | | 204 | | | 6500 |
| | | Weekly Units | 303 | 287 | 303 | 267 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1180 | | | |
| | | Weekly Gross $ | 12220 | 11420 | 11220 | 10420 | | | | | | | | | | | | | 4528045280 |

| Total Gross: | $45,280.00 | Agency Commission: | $6,792.00 | Total Net: | $38,488.00 |
|---|---|---|---|---|---|

Accepted for Sirius Satellite Radio:

_Jeff ... Pollak_

_____  _____  _____  _____
Name                      Title                      Name                      Title

All spots ordered on the Howard Stern Channels 100,101, The Opie and Anthony Channel, all News Channels and Live programming will be considered to have run as ordered so long as they air within the content of the programs. Sirius XM reserves the right to run spots in comparable subsititute programming in the event of a programming schedule change. Sirius XM reserves all rights to air advertiser commercials on all signal delivery streams including satellite channels and mirrored web channels. SXM is not obligated to air bonus spots and will air bonus spots based on inventory availability. If SXM is unable to air no charge spots in specified programming, SXM will make their best effort to air no charge spots in like programming based on inventory availability.All cancelations in accordance with SIRIUSXM cancelation policy Must be in writing with a copy to:SIRIUSXM Business Office 1221 Avenue of the American's NY NY 10020 or SIRIUSXMBUSINESSOFFICE@siriusxm.com.



**EXHIBIT 2**
**54**

# ((SiriusXM))
SATELLITE RADIO

## Proposal

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 531338 | 1 | | 4 | 1 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 9/30-10/27 | 9/25/13 | 3:11:05PM | 9/30/13 | 10/27/13 |

| Salesperson | Salesperson Phone # | Demos |
|---|---|---|
| George Fritzinger (5) | | |

| Sales Office | Agency Phone # | Survey |
|---|---|---|
| Sirius XM LA | (714)787-0101 | |

Radioactive Media
Attn: Jeff Poliak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Line # | Vehicle | Days & Times M T W T F S S | Sep 30 | Oct 7 | Oct 14 | Oct 21 | Oct 28 | Nov 4 | Nov 11 | Nov 18 | Nov 25 | Dec 2 | Dec 9 | Dec 16 | Dec 23 | Total Units | Len | Unit Rate | Extende Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | INDIE Radio | We-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | 10.00 | 400 |
| 21 | INDIE Radio | We-Fr 12M-5AM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | 5.00 | 200 |
| 22 | INDIE Radio | Mo-Su 12M-5AM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | 5.00 | 200 |
| | Totals | | 30 | 30 | 30 | 30 | | | | | | | | | | 120 | | | 800 |
| 23 | XM Radio Sex | Mo-Su 12M-5AM | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | N/C | |
| 24 | XM Radio Sex | Mo-Su 6AM-12M | 14 | 14 | 14 | 14 | | | | | | | | | | 56 | 60 | N/C | |
| | Totals | | 29 | 29 | 29 | 29 | | | | | | | | | | 116 | | | |
| 9 | CNN Headline News | Mo-Su 6AM-12M | 12 | 12 | 12 | 12 | | | | | | | | | | 48 | 60 | N/C | |
| 1 | Howard Stern 100 | Tu-We 6AM-10AM | 2 | 2 | 2 | 2 | | | | | | | | | | 8 | 60 | 1400.00 | 11200 |
| 3 | Howard Stern 100 | Tu-Sa 12M-10PM | 9 | 9 | 9 | 9 | | | | | | | | | | 36 | 60 | 115.00 | 4140 |
| 4 | Howard Stern 100 | We-Su 12M-4AM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | 15.00 | 600 |
| 6 | Howard Stern 100 | Sa-Su 12PM-12M | 20 | 20 | 20 | 20 | | | | | | | | | | 80 | 60 | 20.00 | 1600 |
| 8 | Howard Stern 100 | Tu-Fr 8PM-12M | 5 | 5 | 5 | 5 | | | | | | | | | | 20 | 60 | 150.00 | 3000 |
| | Totals | | 46 | 46 | 46 | 46 | | | | | | | | | | 184 | | | 20540 |
| 2 | Howard Stern 101 | Tu-Fr 12PM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | 5.00 | 200 |
| 5 | Howard Stern 101 | Sa-Su 10AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | 10.00 | 400 |
| 7 | Howard Stern 101 | We-Sa 12PM-10PM | 8 | 8 | 8 | 8 | | | | | | | | | | 32 | 60 | 50.00 | 1600 |
| | Totals | | 28 | 28 | 28 | 28 | | | | | | | | | | 112 | | | 2200 |
| 15 | Mad Dog Sports Radio | We-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | N/C | |
| 16 | Mad Dog Sports Radio | We-Su 12M-5AM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | 5.00 | 200 |
| | Totals | | 25 | 25 | 25 | 25 | | | | | | | | | | 100 | | | 200 |
| 10 | Raw Dog | We-Fr 10AM-12M | 5 | 5 | 5 | 5 | | | | | | | | | | 20 | 60 | 50.00 | 1000 |
| 11 | Raw Dog | We-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | N/C | |
| 12 | Raw Dog | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 13 | Raw Dog | We-Su 12M-5AM | 11 | 11 | 11 | 11 | | | | | | | | | | 44 | 60 | 5.00 | 220 |
| | Totals | | 41 | 41 | 41 | 41 | | | | | | | | | | 164 | | | 1220 |



EXHIBIT 2
55

# ((( **SiriusXM** )))
SATELLITE RADIO

## Proposal

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 531338 | 1 | | 4 | 2 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 9/30-10/27 | 9/25/13 | 3:11:05PM | 9/30/13 | 10/27/13 |

| Salesperson | Salesperson Phone # | Demos |
|---|---|---|
| George Fritzinger (5) | | |

| Sales Office | Agency Phone # | Survey |
|---|---|---|
| Sirius XM LA | (714)787-0101 | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Line # | Vehicle | Days & Times M T W T F S S | Sep 30 | Oct 7 | Oct 14 | Oct 21 | Oct 28 | Nov 4 | Nov 11 | Nov 18 | Nov 25 | Dec 2 | Dec 9 | Dec 16 | Dec 23 | Total Units | Len | Unit Rate | Extende Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | Opie & Anthony | We-Fr 6AM-10AM | 4 | 4 | 4 | 4 | | | | | | | | | | 16 | 60 | 200.00 | 3200 |
| 17 | Opie & Anthony | We-Fr 6AM-10AM | 4 | 4 | 4 | 4 | | | | | | | | | | 16 | 60 | 100.00 | 1600 |
| 18 | Opie & Anthony | We-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | N/C | |
| 19 | Opie & Anthony | Mo-Su 12M-5AM | 12 | 12 | 12 | 12 | | | | | | | | | | 48 | 60 | 5.00 | 240 |
| | Totals | | 35 | 35 | 35 | 35 | | | | | | | | | | 140 | | | 5040 |
| | | Weekly Units | 246 | 246 | 246 | 246 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 984 | | | |
| | | Weekly Gross $ | 7500 | 7500 | 7500 | 7500 | | | | | | | | | | | | | 3000030000 |

| Total Gross: | $30,000.00 | Agency Commission: | $4,500.00 | Total Net: | $25,500.00 |
|---|---|---|---|---|---|

Accepted for Sirius Satellite Radio:

_Jeff ~Pun_

_____  _____  _____  _____
Name                    Title                    Name                    Title

All spots ordered on the Howard Stern Channels 100,101, The Opie and Anthony Channel, all News Channels and Live programming will be considered to have run as ordered so long as they air within the content of the programs. Sirius XM reserves the right to run spots in comparable subsititute programming in the event of a programming schedule change. Sirius XM reserves all rights to air advertiser commercials on all signal delivery streams including satellite channels and mirrored web channels. SXM is not obligated to air bonus spots and will air bonus spots based on inventory availability. If SXM is unable to air no charge spots in specified programming, SXM will make their best effort to air no charge spots in like programming based on inventory availability. All cancelations in accordance with SIRIUSXM cancelation policy Must be in writing with a copy to: SIRIUSXM Business Office 1221 Avenue of the American's NY NY 10020 or SIRIUSXMBUSINESSOFFICE@siriusxm.com.



**EXHIBIT 2**
**56**

**(((SiriusXM)))**
SATELLITE RADIO

## Proposal

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 531860 | 1 | | 4 | 1 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 10/28-11/24/13 | 10/22/13 | 11:00:17AM | 10/28/13 | 11/24/13 |

| Salesperson | Salesperson Phone # | Demos |
|---|---|---|
| George Fritzinger (5) | | |

| Sales Office | Agency Phone # | Survey |
|---|---|---|
| Sirius XM LA | (714)787-0101 | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Line # | Vehicle | Days & Times M T W T F S S | Oct 28 | Nov 4 | Nov 11 | Nov 18 | Nov 25 | Dec 2 | Dec 9 | Dec 16 | Dec 23 | Dec 30 | Jan 6 | Jan 13 | Jan 20 | Total Units | Len | Unit Rate | Extende Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | INDIE Radio | We-Su 6AM-12M | 20 | 20 | 20 | 20 | | | | | | | | | | 80 | 60 | 10.00 | 800 |
| 23 | INDIE Radio | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 24 | INDIE Radio | We-Fr 12M-5AM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | 5.00 | 200 |
| | Totals | | 40 | 40 | 40 | 40 | | | | | | | | | | 160 | | | 1000 |
| 17 | Sirius XM Progress | Mo-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | N/C | |
| 25 | XM Radio Sex | Mo-Su 12M-5AM | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | N/C | |
| 26 | XM Radio Sex | Mo-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | N/C | |
| | Totals | | 30 | 30 | 30 | 30 | | | | | | | | | | 120 | | | |
| 9 | CNN Headline News | Mo-Su 6AM-12M | 20 | 20 | 20 | 20 | | | | | | | | | | 80 | 30 | N/C | |
| 1 | Howard Stern 100 | Tu-We 6AM-10AM | 2 | 2 | 2 | 2 | | | | | | | | | | 8 | 60 | 1400.00 | 11200 |
| 3 | Howard Stern 100 | Tu-Sa 12PM-10PM | 9 | 9 | 9 | 9 | | | | | | | | | | 36 | 60 | 115.00 | 4140 |
| 4 | Howard Stern 100 | We-Su 12M-4AM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | 15.00 | 600 |
| 6 | Howard Stern 100 | Sa-Su 12PM-12M | 20 | 20 | 20 | 20 | | | | | | | | | | 80 | 60 | 20.00 | 1600 |
| 8 | Howard Stern 100 | Tu-Fr 8PM-12M | 5 | 5 | 5 | 5 | | | | | | | | | | 20 | 60 | 150.00 | 3000 |
| | Totals | | 46 | 46 | 46 | 46 | | | | | | | | | | 184 | | | 20540 |
| 2 | Howard Stern 101 | Tu-Fr 12PM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | 5.00 | 200 |
| 5 | Howard Stern 101 | Sa-Su 10AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | 10.00 | 400 |
| 7 | Howard Stern 101 | We-Sa 12PM-10PM | 8 | 8 | 8 | 8 | | | | | | | | | | 32 | 60 | 50.00 | 1600 |
| | Totals | | 28 | 28 | 28 | 28 | | | | | | | | | | 112 | | | 2200 |
| 12 | Mad Dog Sports Radio | Mo-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | N/C | |



**EXHIBIT 2**
**57**



## Proposal

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 531860 | 1 | | 4 | 2 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 10/28-11/24/13 | 10/22/13 | 11:00:17AM | 10/28/13 | 11/24/13 |

| Salesperson | Salesperson Phone # | Demos |
|---|---|---|
| George Fritzinger (5) | | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Sales Office | Agency Phone # | Survey |
|---|---|---|
| Sirius XM LA | (714)787-0101 | |

| Line # | Vehicle | Days & Times M T W T F S S | Oct 28 | Nov 4 | Nov 11 | Nov 18 | Nov 25 | Dec 2 | Dec 9 | Dec 16 | Dec 23 | Dec 30 | Jan 6 | Jan 13 | Jan 20 | Total Units | Len | Unit Rate | Extende Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | Raw Dog | We-Fr 10AM-12M | 5 | 5 | 5 | 5 | | | | | | | | | | 20 | 30 | 50.00 | 1000 |
| 11 | Raw Dog | We-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | N/C | |
| 13 | Raw Dog | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | N/C | |
| 14 | Raw Dog | We-Su 12M-5AM | 18 | 18 | 18 | 18 | | | | | | | | | | 72 | 60 | 5.00 | 360 |
| | Totals | | 48 | 48 | 48 | 48 | | | | | | | | | | 192 | | | 1360 |
| 16 | Sirius Patriot | We-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | N/C | |
| 18 | Sirius Patriot | We-Su 12M-5AM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | 5.00 | 200 |
| | Totals | | 25 | 25 | 25 | 25 | | | | | | | | | | 100 | | | 200 |
| 15 | Opie & Anthony | We-Fr 6AM-10AM | 4 | 4 | 4 | 4 | | | | | | | | | | 16 | 60 | 200.00 | 3200 |
| 19 | Opie & Anthony | We-Fr 6AM-10AM | 3 | 3 | 3 | 3 | | | | | | | | | | 12 | 30 | 100.00 | 1200 |
| 20 | Opie & Anthony | We-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | N/C | |
| 21 | Opie & Anthony | Mo-Su 12M-5AM | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | 5.00 | 300 |
| | Totals | | 37 | 37 | 37 | 37 | | | | | | | | | | 148 | | | 4700 |
| | Weekly Units | | 304 | 304 | 304 | 304 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1216 | | | |
| | Weekly Gross $ | | 7500 | 7500 | 7500 | 7500 | | | | | | | | | | | | | 3000030000 |

EXHIBIT 2
58

# (((SiriusXM)))
SATELLITE RADIO

## Proposal

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 531860 | 1 | | 4 | 3 |

| | | |
|---|---|---|
| **Advertiser** | **Product** | **Date** 10/22/13 · **Time** 11:00:17AM · **Start** 10/28/13 · **End** 11/24/13 |
| What's Your Price | 10/28-11/24/13 | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| **Advertiser** | **Product** | **Date** | **Time** | **Start** | **End** |
|---|---|---|---|---|---|
| What's Your Price | 10/28-11/24/13 | 10/22/13 | 11:00:17AM | 10/28/13 | 11/24/13 |
| **Salesperson** George Fritzinger (5) | **Salesperson Phone #** | **Demos** | | | |
| **Sales Office** Sirius XM LA | **Agency Phone #** (714)787-0101 | **Survey** | | | |

| Line # | Vehicle | Days & Times M T W T F S S | Oct 28 | Nov 4 | Nov 11 | Nov 18 | Nov 25 | Dec 2 | Dec 9 | Dec 16 | Dec 23 | Dec 30 | Jan 6 | Jan 13 | Jan 20 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Total Gross:** | **$30,000.00** | | | | | **Agency Commission:** | | | **$4,500.00** | | | | **Total Net:** | | **$25,500.00** | |

Accepted for Sirius Satellite Radio:

_Jeffrey ~Pollak_

_____     _____     _____     _____
Name                          Title                          Name                          Title

All spots ordered on the Howard Stern Channels 100,101, The Opie and Anthony Channel, all News Channels and Live programming will be considered to have run as ordered so long as they air within the content of the programs. Sirius XM reserves the right to run spots in comparable subsititute programming in the event of a programming schedule change. Sirius XM reserves all rights to air advertiser commercials on all signal delivery streams including satellite channels and mirrored web channels. SXM is not obligated to air bonus spots and will air bonus spots based on inventory availability. If SXM is unable to air no charge spots in specified programming, SXM will make their best effort to air no charge spots in like programming based on inventory availability. All cancelations in accordance with SIRIUSXM cancelation policy Must be in writing with a copy to:SIRIUSXM Business Office 1221 Avenue of the American's NY NY 10020 or SIRIUSXMBUSINESSOFFICE@siriusxm.com.



**EXHIBIT 2**
**59**

**Connor, Shaunta**

| | |
|---|---|
| **From:** | Fritzinger, George |
| **Sent:** | Tuesday, November 19, 2013 2:47 PM |
| **To:** | Rockmore, Bette |
| **Cc:** | Neymark, Natasha; Connor, Shaunta; Marius, Tiara; Linn, Joey; Freund, Sue Ann; Scarpati, Jamien |
| **Subject:** | FW: What's Your Price new order 532373 |
| **Attachments:** | Whats Your Price 532373 new.pdf |

**Importance:**        High

Hi Bette, please "approve".
Client approval below, $ wire is on the way.
Thx,
GRF

**From:** Steve Pollak [mailto:steve@radioactivemedia.net]
**Sent:** Tuesday, November 19, 2013 11:44 AM
**To:** Fritzinger, George
**Cc:** Jeffrey Pollak; Marc Jacobs; Shayla (shayla@radioactivemedia.net)
**Subject:** Fwd: What's Your Price new order 532373
**Importance:** High

Approved

Steve Pollak
1403 N. Batavia St., #202
Orange, CA 92867
800-559-7234
General Toll Free
714-787-0101
Direct
714-744-3650

Fax
661-803-1111
Mobile
steve@radioactivemedia.net


**From:** Linn, Joey
**Sent:** Tuesday, November 19, 2013 11:39 AM
**To:** Fritzinger, George
**Subject:** What's Your Price new order 532373
**Importance:** High

For client approval.

# ((( **SiriusXM** )))
SATELLITE RADIO

## Proposal

| Proposal # | Ver # | Rev # | # Wks | Page |
|---|---|---|---|---|
| 532373 | 1 | 1 | 1 | 1 |

Radioactive Media
Attn: Jeff Pollak

1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | Howard Live | 11/19/13 | 11:36:31AM | 11/18/13 | 11/24/ |

| Salesperson | Salesperson Phone # | Demos |
|---|---|---|
| George Fritzinger (5) | | |

| Sales Office | Agency Phone # | Survey |
|---|---|---|
| Sirius XM LA | (714)787-0101 | |

| Line # | Vehicle | Days & Time M T W T F S S | Nov 18 | Nov 25 | Dec 2 | Dec 9 | Dec 16 | Dec 23 | Dec 30 | Jan 6 | Jan 13 | Jan 20 | Jan 27 | Feb 3 | Feb 10 | Total Units | Len | Unit Rate | Ext To |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Howard Stern 100 | W 6AM-10AM | 1 | | | | | | | | | | | | | 1 | 60 | 3412 00 | |

| | | Nov 18 | Nov 25 | Dec 2 | Dec 9 | Dec 16 | Dec 23 | Dec 30 | Jan 6 | Jan 13 | Jan 20 | Jan 27 | Feb 3 | Feb 10 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Weekly Units | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | Weekly Gross $ | 3412 | | | | | | | | | | | | | |

| Total Gross: | $3,412.00 | Agency Commission: | $511.80 | Total Net: | $2,900.20 |
|---|---|---|---|---|---|

Accepted for Sirius Satellite Radio

---------------------------------------           ------------------------------------------           -------------------------------------
Name                                         Title                               Name                                    Title

All spots ordered on the Howard Stern Channels 100,101, The Opie and Anthony Channel, all News Channels and Live programming will be considered to have run as ordered so long as they a
within the content of the programs. Sirius XM reserves the right to run spots in comparable substitute programming in the event of a programming schedule change. Sirius XM reserves all rights to a
advertiser commercials on all signal delivery streams including satellite channels and mirrored web channels. SXM is not obligated to air bonus spots and will air bonus spots based on inventory
availability. If SXM is unable to air no charge spots in specified programming, SXM will make their best effort to air no charge spots in like programming based on inventory availability.All cancellation
accordance with SIRIUSXM cancellation policy Must be in writing with a copy to:SIRIUSXM Business Office 1221 Avenue of the American's NY NY 10020 or
SIRIUSXMBUSINESSOFFICE@siriusxm.com

3
**EXHIBIT 2**
**62**



**Joey Linn**
Associate Manager, Ad Sales
Tel: (323) 761-6951
Fax: (323) 761-6959  Cell: (626) 233-5749
Email: joey.linn@siriusxm.com

6420 Wilshire Blvd., Suite 1400, Los Angeles, CA 90048



# Proposal

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 532425 | 1 | | 5 | 1 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 11/25/-12/30/13 | 11/20/13 | 8:58:37AM | 11/25/13 | 12/29/13 |

| Salesperson | Salesperson Phone # | Demos |
|---|---|---|
| George Fritzinger (5) | | |

| Sales Office | Agency Phone # | Survey |
|---|---|---|
| Sirius XM LA | (714)787-0101 | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Line # | Vehicle | Days & Times M T W T F S S | Nov 25 | Dec 2 | Dec 9 | Dec 16 | Dec 23 | Dec 30 | Jan 6 | Jan 13 | Jan 20 | Jan 27 | Feb 3 | Feb 10 | Feb 17 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | INDIE Radio | We-Su 6AM-12M | 20 | 20 | 20 | 20 | 20 | | | | | | | | | 100 | 60 | 10.00 | 1000 |
| 35 | INDIE Radio | Mo-Su 6AM-12M | 15 | 10 | 10 | 10 | 15 | | | | | | | | | 60 | 60 | N/C | |
| 36 | INDIE Radio | We-Fr 12M-5AM | | 10 | 10 | 10 | | | | | | | | | | 30 | 60 | 5.00 | 150 |
| 37 | INDIE Radio | Mo-Tu 12M-5AM | 10 | | | | 10 | | | | | | | | | 20 | 60 | 5.00 | 100 |
| | Totals | | 45 | 40 | 40 | 40 | 45 | | | | | | | | | 210 | | | 1250 |
| 28 | Sirius XM Progress | Mo-Su 6AM-12M | 15 | 15 | 15 | 15 | 15 | | | | | | | | | 75 | 60 | N/C | |
| 20 | CNN Headline News | Mo-Su 6AM-12M | 20 | 20 | 20 | 20 | 20 | | | | | | | | | 100 | 30 | N/C | |

EXHIBIT 2
64

# ((( SiriusXM )))
SATELLITE RADIO

**Proposal**

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 532425 | 1 | | 5 | 2 |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 11/25/-12/30/13 | 11/20/13 | 8:58:37AM | 11/25/13 | 12/29/13 |

| Salesperson | Salesperson Phone # | Demos |
|---|---|---|
| George Fritzinger (5) | | |

| Sales Office | Agency Phone # | Survey |
|---|---|---|
| Sirius XM LA | (714)787-0101 | |

| Line # | Vehicle | Days & Times M T W T F S S | Nov 25 | Dec 2 | Dec 9 | Dec 16 | Dec 23 | Dec 30 | Jan 6 | Jan 13 | Jan 20 | Jan 27 | Feb 3 | Feb 10 | Feb 17 | Total Units | Len | Unit Rate | Extende Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Howard Stern 100 | Tu-We 6AM-10AM | | 2 | 2 | 2 | | | | | | | | | | 6 | 60 | 1400.00 | 8400 |
| 3 | Howard Stern 100 | Tu-Sa 12PM-10PM | | 9 | 9 | 9 | | | | | | | | | | 27 | 60 | 115.00 | 3105 |
| 4 | Howard Stern 100 | We-Su 12M-4AM | 15 | 10 | 10 | 10 | 15 | | | | | | | | | 60 | 60 | 15.00 | 900 |
| 6 | Howard Stern 100 | Sa-Su 12PM-12M | 10 | 20 | 20 | 20 | 10 | | | | | | | | | 80 | 60 | 20.00 | 1600 |
| 9 | Howard Stern 100 | Tu-Fr 8PM-12M | | 10 | 10 | 10 | | | | | | | | | | 30 | 60 | 150.00 | 4500 |
| 10 | Howard Stern 100 Pre-Recorded Live | MTuWF 6AM-10PM | 4 | | | | | | | | | | | | | 4 | 60 | 350.00 | 1400 |
| 11 | Howard Stern 100 Pre-Recorded Live | MTuThF 6AM-10PM | | | | | 4 | | | | | | | | | 4 | 60 | 350.00 | 1400 |
| 12 | Howard Stern 100 Pre-Recorded Live | MTuThF 8PM-12M | 6 | | | | 6 | | | | | | | | | 12 | 60 | 150.00 | 1800 |
| 13 | Howard Stern 100 Pre-Recorded Live | Tu-Th 6AM-10AM | 6 | | | | 6 | | | | | | | | | 12 | 60 | 25.00 | 300 |
| 14 | Howard Stern 100 | Sa-Su 6AM-10PM | 10 | | | | 10 | | | | | | | | | 20 | 60 | 10.00 | 200 |
| 16 | Howard Stern 100 | MTuWF 6AM-12M | 4 | | | | | | | | | | | | | 4 | 60 | 250.00 | 1000 |
| 17 | Howard Stern 100 | Mo-Fr 6AM-12M | | | | | 4 | | | | | | | | | 4 | 60 | 250.00 | 1000 |
| 18 | Howard Stern 100 | MTuThF 6AM-10AM | | | | | 4 | | | | | | | | | 4 | 60 | 300.00 | 1200 |
| 19 | Howard Stern 100 | Mo-We 6AM-10AM | 4 | | | | | | | | | | | | | 4 | 60 | 300.00 | 1200 |
| | Totals | | 59 | 51 | 51 | 51 | 59 | | | | | | | | | 271 | | | 28005 |
| 2 | Howard Stern 101 | Mo-Fr 12PM-12M | 12 | 10 | 10 | 10 | 12 | | | | | | | | | 54 | 60 | 5.00 | 270 |
| 5 | Howard Stern 101 | Sa-Su 10AM-12M | 10 | 10 | 10 | 10 | 10 | | | | | | | | | 50 | 60 | 10.00 | 500 |
| 7 | Howard Stern 101 | We-Sa 12PM-10PM | | 8 | 8 | 8 | | | | | | | | | | 24 | 60 | 50.00 | 1200 |
| 8 | Howard Stern 101 | MTuThFSa 12PM-10PM | 10 | | | | 10 | | | | | | | | | 20 | 60 | 50.00 | 1000 |
| 15 | Howard Stern 101 | Sa-Su 6AM-10PM | 15 | | | | 15 | | | | | | | | | 30 | 60 | 5.00 | 150 |
| | Totals | | 47 | 28 | 28 | 28 | 47 | | | | | | | | | 178 | | | 3120 |



**EXHIBIT 2**
**65**



## Proposal

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 532425 | 1 | | 5 | 3 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 11/25/-12/30/13 | 11/20/13 | 8:58:37AM | 11/25/13 | 12/29/13 |

| Salesperson | Salesperson Phone # | Demos |
|---|---|---|
| George Fritzinger (5) | | |

| Sales Office | Agency Phone # | Survey |
|---|---|---|
| Sirius XM LA | (714)787-0101 | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Line # | Vehicle | Days & Times M T W T F S S | Nov 25 | Dec 2 | Dec 9 | Dec 16 | Dec 23 | Dec 30 | Jan 6 | Jan 13 | Jan 20 | Jan 27 | Feb 3 | Feb 10 | Feb 17 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | Mad Dog Sports Radio | Mo-Su 6AM-12M | 15 | 15 | 15 | 15 | 15 | | | | | | | | | 75 | 60 | N/C | |
| 21 | Raw Dog | We-Fr 10AM-12M | 5 | 5 | 5 | 5 | 5 | | | | | | | | | 25 | 30 | 50.00 | 1250 |
| 22 | Raw Dog | Mo-Su 6AM-12M | 15 | 15 | 15 | 15 | 15 | | | | | | | | | 75 | 60 | N/C | |
| 24 | Raw Dog | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | 10 | | | | | | | | | 50 | 60 | N/C | |
| 25 | Raw Dog | We-Su 12M-5AM | 18 | 18 | 18 | 18 | 18 | | | | | | | | | 90 | 60 | 5.00 | 450 |
| | Totals | | 48 | 48 | 48 | 48 | 48 | | | | | | | | | 240 | | | 1700 |
| 27 | Sirius Patriot | We-Su 6AM-12M | 15 | 15 | 15 | 15 | 15 | | | | | | | | | 75 | 60 | N/C | |
| 29 | Sirius Patriot | We-Su 12M-5AM | 10 | 10 | 10 | 10 | 10 | | | | | | | | | 50 | 60 | 5.00 | 250 |
| | Totals | | 25 | 25 | 25 | 25 | 25 | | | | | | | | | 125 | | | 250 |
| 26 | Opie & Anthony | We-Fr 6AM-10AM | 4 | 4 | 3 | 4 | 4 | | | | | | | | | 19 | 60 | 200.00 | 3800 |
| 30 | Opie & Anthony | We-Fr 6AM-10AM | | 3 | 3 | 3 | | | | | | | | | | 9 | 30 | 100.00 | 900 |
| 31 | Opie & Anthony | Mo-We 6AM-10AM | 3 | | | | 3 | | | | | | | | | 6 | 30 | 100.00 | 600 |
| 32 | Opie & Anthony | Mo-Su 6AM-12M | 20 | 15 | 15 | 15 | 20 | | | | | | | | | 85 | 60 | N/C | |
| 33 | Opie & Anthony | Mo-Su 12M-5AM | 15 | 15 | 15 | 15 | 15 | | | | | | | | | 75 | 60 | 5.00 | 375 |
| | Totals | | 42 | 37 | 36 | 37 | 42 | | | | | | | | | 194 | | | 5675 |
| | | Weekly Units | 316 | 279 | 278 | 279 | 316 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1468 | | | |
| | | Weekly Gross $ | 7725 | 8250 | 8050 | 8250 | 7725 | | | | | | | | | | | | 4000040000 |

**EXHIBIT 2**
**66**

# Proposal

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 532425 | 1 | | 5 | 4 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 11/25/-12/30/13 | 11/20/13 | 8:58:37AM | 11/25/13 | 12/29/13 |

| Salesperson | Salesperson Phone # | Demos |
|---|---|---|
| George Fritzinger (5) | | |

| Sales Office | Agency Phone # | Survey |
|---|---|---|
| Sirius XM LA | (714)787-0101 | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Line # | Vehicle | Days & Times M T W T F S S | Nov 25 | Dec 2 | Dec 9 | Dec 16 | Dec 23 | Dec 30 | Jan 6 | Jan 13 | Jan 20 | Jan 27 | Feb 3 | Feb 10 | Feb 17 | Total Units | Len | Unit Rate | Extende Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total Gross: | $40,000.00 | | | | | | Agency Commission: | | $6,000.00 | | | | Total Net: | | | $34,000.00 | |

Accepted for Sirius Satellite Radio:

Jeff aPollak

_____     _____     _____     _____
Name                          Title                          Name                          Title

All spots ordered on the Howard Stern Channels 100,101, The Opie and Anthony Channel, all News Channels and Live programming will be considered to have run as ordered so long as they air within the content of the programs. Sirius XM reserves the right to run spots in comparable subsititute programming in the event of a programming schedule change. Sirius XM reserves all rights to air advertiser commercials on all signal delivery streams including satellite channels and mirrored web channels. SXM is not obligated to air bonus spots and will air bonus spots based on inventory availability. If SXM is unable to air no charge spots in specified programming, SXM will make their best effort to air no charge spots in like programming based on inventory availability.All cancelations in accordance with SIRIUSXM cancelation policy Must be in writing with a copy to:SIRIUSXM Business Office 1221 Avenue of the American's NY NY 10020 or SIRIUSXMBUSINESSOFFICE@siriusxm.com.



**EXHIBIT 2**
**67**

**(((SiriusXM)))** SATELLITE RADIO

## Pending Revision

| | |
|---|---|
| Proposal # | 532987 |
| Ver # | 1 |
| Rev # | 1 |
| # Wks | 4 |
| Page # | 1 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 12/30-1/26/14 | 1/9/14 | 11:18:21AM | 12/30/13 | 1/26/14 |

| Salesperson | Salesperson Phone # | Demos |
|---|---|---|
| George Fritzinger (5) | | |

| Sales Office | Agency Phone # | Survey |
|---|---|---|
| Sirius XM LA | (714)787-0101 | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Line # | Vehicle | Days & Times M T W T F S S | Dec 30 | Jan 6 | Jan 13 | Jan 20 | Jan 27 | Feb 3 | Feb 10 | Feb 17 | Feb 24 | Mar 3 | Mar 10 | Mar 17 | Mar 24 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | INDIE Radio | We-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | 10.00 | 600 |
| 40 | INDIE Radio | We-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | N/C | |
| 41 | INDIE Radio | We-Fr 12M-5AM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | 5.00 | 200 |
| | Totals | | 40 | 40 | 40 | 40 | | | | | | | | | | 160 | | | 800 |
| 44 | Raw Dog: SiriusXM Com | We-Fr 10AM-12M | | 13 | 13 | 13 | | | | | | | | | | 39 | 30 | 50.00 | 1950 |
| 45 | Raw Dog: SiriusXM Com | We-Su 6AM-12M | | 15 | 30 | 30 | | | | | | | | | | 75 | 60 | N/C | |
| 46 | Raw Dog: SiriusXM Com | Tu-Su 6AM-12M | | 15 | 15 | 15 | | | | | | | | | | 45 | 60 | N/C | |
| 47 | Raw Dog: SiriusXM Com | We-Su 12M-5AM | | 18 | 33 | 33 | | | | | | | | | | 84 | 60 | 5.00 | 420 |
| 48 | Raw Dog: SiriusXM Com | Sa-Su 6AM-12M | | 1 | | | | | | | | | | | | 1 | 60 | N/C | |
| 49 | Raw Dog: SiriusXM Com | Sa-Su 12M-5AM | | 4 | | | | | | | | | | | | 4 | 60 | 5.00 | 20 |
| | Totals | | | 66 | 91 | 91 | | | | | | | | | | 248 | | | 2390 |
| 34 | Sirius XM Progress | Mo-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | N/C | |
| 32 | XM POTUS | We-Su 6AM-12M | 15 | 14 | | | | | | | | | | | | 29 | 60 | N/C | |
| 33 | XM POTUS | We-Su 12M-5AM | 15 | 11 | | | | | | | | | | | | 26 | 60 | 5.00 | 130 |
| | Totals | | 30 | 25 | | | | | | | | | | | | 55 | | | 130 |
| 42 | XM Vivid Radio | Mo-Su 12M-5AM | 30 | 30 | 30 | 30 | | | | | | | | | | 120 | 60 | N/C | |
| 43 | XM Vivid Radio | Mo-Su 6AM-12M | 20 | 20 | 20 | 20 | | | | | | | | | | 80 | 60 | N/C | |
| | Totals | | 50 | 50 | 50 | 50 | | | | | | | | | | 200 | | | |
| 24 | CNN Headline News | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 30 | N/C | |

**EXHIBIT 2**
**68**

#:193

((( **SiriusXM** )))
SATELLITE RADIO

**Pending Revision**

| | | Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|---|---|
| | | 532987 | 1 | 1 | 4 | 2 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 12/30-1/26/14 | 1/9/14 | 11:18:21AM | 12/30/13 | 1/26/14 |

| Salesperson | Salesperson Phone # | Demos | | |
|---|---|---|---|---|
| George Fritzinger (5) | | | | |

| Sales Office | Agency Phone # | Survey | | |
|---|---|---|---|---|
| Sirius XM LA | (714)787-0101 | | | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Line # | Vehicle | Days & Times M T W T F S S | Dec 30 | Jan 6 | Jan 13 | Jan 20 | Jan 27 | Feb 3 | Feb 10 | Feb 17 | Feb 24 | Mar 3 | Mar 10 | Mar 17 | Mar 24 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Howard Stern 100 | Tu-We 6AM-10AM | | 1 | | | | | | | | | | | | 1 | 60 | 1700.00 | 1700 |
| 1 | Howard Stern 100 | Tu-We 6AM-10AM | | | 1 | 1 | | | | | | | | | | 2 | 60 | 1800.00 | 3600 |
| 3 | Howard Stern 100 | Tu-Sa 12PM-10PM | | 9 | 9 | 10 | | | | | | | | | | 28 | 60 | 115.00 | 3220 |
| 4 | Howard Stern 100 | We-Su 12M-4AM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | 15.00 | 600 |
| 6 | Howard Stern 100 | Sa-Su 12PM-12M | 10 | 12 | 12 | 12 | | | | | | | | | | 46 | 60 | 20.00 | 920 |
| 8 | Howard Stern 100 | Tu-Fr 8PM-12M | | 7 | 7 | 6 | | | | | | | | | | 20 | 60 | 150.00 | 3000 |
| 9 | Howard Stern 100 | Tu-Fr 8PM-12M | | 3 | 3 | 3 | | | | | | | | | | 9 | 60 | 200.00 | 1800 |
| | Pre-Recorded Live | | | | | | | | | | | | | | | | | | |
| 14 | Howard Stern 100 | Mo-Fr 6AM-12M | 3 | | | | | | | | | | | | | 3 | 60 | 275.00 | 825 |
| | Pre-Recorded Live | | | | | | | | | | | | | | | | | | |
| 15 | Howard Stern 100 | MTuThF 8PM-12M | 3 | | | | | | | | | | | | | 3 | 60 | 150.00 | 450 |
| | Pre-Recorded Live | | | | | | | | | | | | | | | | | | |
| 16 | Howard Stern 100 | Sa-Su 6AM-10PM | 10 | | | | | | | | | | | | | 10 | 60 | 10.00 | 100 |
| 17 | Howard Stern 100 | Sa-Su 6AM-10PM | 10 | | | | | | | | | | | | | 10 | 60 | 15.00 | 150 |
| | Pre-Recorded Live | | | | | | | | | | | | | | | | | | |
| 18 | Howard Stern 100 | Mo-Su 12M-5AM | 19 | | | | | | | | | | | | | 19 | 60 | 5.00 | 95 |
| | Pre-Recorded Live | | | | | | | | | | | | | | | | | | |
| 22 | Howard Stern 100 | Mo-Fr 6AM-10PM | 4 | | | | | | | | | | | | | 4 | 60 | 150.00 | 600 |
| 23 | Howard Stern 100 | Mo-Fr 6AM-10AM | 8 | | | | | | | | | | | | | 8 | 60 | 25.00 | 200 |
| | Pre-Recorded Live | | | | | | | | | | | | | | | | | | |
| | Totals | | 77 | 42 | 42 | 42 | | | | | | | | | | 203 | | | 17260 |

**EXHIBIT 2**
**69**

# (((SiriusXM)))
SATELLITE RADIO

## Pending Revision

| Proposal # 532987 | Ver # 1 | Rev # 1 | # Wks 4 | Page # 3 |
|---|---|---|---|---|

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 12/30-1/26/14 | 1/9/14 | 11:18:21AM | 12/30/13 | 1/26/14 |

| Salesperson | Salesperson Phone # | Demos | |
|---|---|---|---|
| George Fritzinger (5) | | | |

| Sales Office | Agency Phone # | Survey | |
|---|---|---|---|
| Sirius XM LA | (714)787-0101 | | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Line # | Vehicle | Days & Times M T W T F S S | Dec 30 | Jan 6 | Jan 13 | Jan 20 | Jan 27 | Feb 3 | Feb 10 | Feb 17 | Feb 24 | Mar 3 | Mar 10 | Mar 17 | Mar 24 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Howard Stern 101 | Mo-Fr 12PM-12M | 20 | 10 | 10 | 10 | | | | | | | | | | 50 | 60 | 5.00 | 250 |
| 5 | Howard Stern 101 | Sa-Su 10AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | 10.00 | 400 |
| 7 | Howard Stern 101 | We-Sa 12PM-10PM | | 8 | 8 | 8 | | | | | | | | | | 24 | 60 | 50.00 | 1200 |
| 19 | Howard Stern 101 | Sa-Su 6AM-10PM | 8 | | | | | | | | | | | | | 8 | 60 | 5.00 | 40 |
| 20 | Howard Stern 101 Pre-Recorded Live | Sa-Su 6AM-10PM | 10 | | | | | | | | | | | | | 10 | 60 | 10.00 | 100 |
| 21 | Howard Stern 101 Pre-Recorded Live | Mo-Su 12M-5AM | 15 | | | | | | | | | | | | | 15 | 60 | 5.00 | 75 |
| | | Totals | 63 | 28 | 28 | 28 | | | | | | | | | | 147 | | | 2065 |
| 27 | Mad Dog Sports Radio | Tu-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | N/C | |
| 25 | Raw Dog | We-Fr 10AM-12M | 13 | | | | | | | | | | | | | 13 | 30 | 50.00 | 650 |
| 26 | Raw Dog | We-Su 6AM-12M | 15 | | | | | | | | | | | | | 15 | 60 | N/C | |
| 28 | Raw Dog | Tu-Su 6AM-12M | 15 | | | | | | | | | | | | | 15 | 60 | N/C | |
| 29 | Raw Dog | We-Su 12M-5AM | 18 | | | | | | | | | | | | | 18 | 60 | 5.00 | 90 |
| | | Totals | 61 | | | | | | | | | | | | | 61 | | | 740 |
| 31 | Sirius Patriot | We-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | N/C | |
| 35 | Sirius Patriot | We-Su 12M-5AM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | 5.00 | 200 |
| | | Totals | 25 | 25 | 25 | 25 | | | | | | | | | | 100 | | | 200 |
| 30 | Opie & Anthony | We-Fr 6AM-10AM | 4 | 4 | 4 | 4 | | | | | | | | | | 16 | 60 | 200.00 | 3200 |
| 36 | Opie & Anthony | We-Fr 6AM-10AM | 3 | 3 | 3 | 3 | | | | | | | | | | 12 | 30 | 100.00 | 1200 |
| 37 | Opie & Anthony | We-Su 6AM-12M | 20 | 15 | 15 | 15 | | | | | | | | | | 65 | 60 | N/C | |
| 38 | Opie & Anthony | Mo-Su 12M-5AM | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | 5.00 | 300 |
| | | Totals | 42 | 37 | 37 | 37 | | | | | | | | | | 153 | | | 4700 |
| | | Weekly Units | 428 | 353 | 353 | 353 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1487 | | | |
| | | Weekly Gross $ | 5425 | 7565 | 7665 | 7630 | | | | | | | | | | | | | 2828528285 |



**EXHIBIT 2**
**70**

# (((**SiriusXM**)))
SATELLITE RADIO

## Pending Revision

| | |
|---|---|
| Proposal # | 532987 |
| Ver # | 1 |
| Rev # | 1 |
| # Wks | 4 |
| Page # | 4 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 12/30-1/26/14 | 1/9/14 | 11:18:21AM | 12/30/13 | 1/26/14 |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Salesperson | Salesperson Phone # | Demos |
|---|---|---|
| George Fritzinger (5) | | |

| Sales Office | Agency Phone # | Survey |
|---|---|---|
| Sirius XM LA | (714)787-0101 | |

| Line # | Vehicle | Days & Times M T W T F S S | Dec 30 | Jan 6 | Jan 13 | Jan 20 | Jan 27 | Feb 3 | Feb 10 | Feb 17 | Feb 24 | Mar 3 | Mar 10 | Mar 17 | Mar 24 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| **Total Gross:** | $28,285.00 | |
| **Agency Commission:** | $4,242.75 | |
| **Total Net:** | $24,042.25 | |

Accepted for Sirius Satellite Radio:

_Jeffs Pollak_

_____    _____    _____    _____
Name                                    Title                                     Name                                     Title

All spots ordered on the Howard Stern Channels 100,101, The Opie and Anthony Channel, all News Channels and Live programming will be considered to have run as ordered so long as they air within the content of the programs. Sirius XM reserves the right to run spots in comparable subsititute programming in the event of a programming schedule change. Sirius XM reserves all rights to air advertiser commercials on all signal delivery streams including satellite channels and mirrored web channels. SXM is not obligated to air bonus spots and will air bonus spots based on inventory availability. If SXM is unable to air no charge spots in specified programming, SXM will make their best effort to air no charge spots in like programming based on inventory availability.All cancelations in accordance with SIRIUSXM cancelation policy Must be in writing with a copy to:SIRIUSXM Business Office 1221 Avenue of the American's NY NY 10020 or SIRIUSXMBUSINESSOFFICE@siriusxm.com.



**EXHIBIT 2**
**71**

![SiriusXM Satellite Radio logo]

## Proposal

| | Proposal # 532988 | Ver # 1 | Rev # | # Wks 5 | Page # 1 |
|---|---|---|---|---|---|

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 2/24-3/30/14 | 12/26/13 | 2:50:50PM | 2/24/14 | 3/30/14 |

| Salesperson | Salesperson Phone # | Demos | | | |
| George Fritzinger (5) | | | | | |

| Sales Office | Agency Phone # | Survey | | | |
| Sirius XM LA | (714)787-0101 | | | | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Line # | Vehicle | Days & Times M T W T F S S | Feb 24 | Mar 3 | Mar 10 | Mar 17 | Mar 24 | Mar 31 | Apr 7 | Apr 14 | Apr 21 | Apr 28 | May 5 | May 12 | May 19 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | INDIE Radio | We-Su 6AM-12M | 15 | 15 | 15 | 15 | 15 | | | | | | | | | 75 | 60 | 10.00 | 750 |
| 40 | INDIE Radio | We-Su 6AM-12M | 15 | 15 | 15 | 15 | 15 | | | | | | | | | 75 | 60 | N/C | |
| 41 | INDIE Radio | We-Fr 12M-5AM | 10 | 10 | 10 | 10 | 10 | | | | | | | | | 50 | 60 | 5.00 | 250 |
| | Totals | | 40 | 40 | 40 | 40 | 40 | | | | | | | | | 200 | | | 1000 |
| 25 | Raw Dog: SiriusXM Com | We-Fr 10AM-12M | 13 | 13 | 13 | 11 | 12 | | | | | | | | | 62 | 30 | 50.00 | 3100 |
| 26 | Raw Dog: SiriusXM Com | We-Su 6AM-12M | 15 | 15 | 15 | 15 | 15 | | | | | | | | | 75 | 60 | N/C | |
| 28 | Raw Dog: SiriusXM Com | Tu-Su 6AM-12M | 15 | 15 | 15 | 15 | 15 | | | | | | | | | 75 | 60 | N/C | |
| 29 | Raw Dog: SiriusXM Com | We-Su 12M-5AM | 18 | 18 | 18 | 18 | 18 | | | | | | | | | 90 | 60 | 5.00 | 450 |
| | Totals | | 61 | 61 | 61 | 59 | 60 | | | | | | | | | 302 | | | 3550 |
| 34 | Sirius XM Progress | Mo-Su 6AM-12M | 15 | 15 | 15 | 15 | 15 | | | | | | | | | 75 | 60 | N/C | |
| 32 | XM POTUS | We-Su 6AM-12M | 15 | 15 | 15 | 15 | 15 | | | | | | | | | 75 | 60 | N/C | |
| 33 | XM POTUS | We-Su 12M-5AM | 15 | 15 | 15 | 15 | 15 | | | | | | | | | 75 | 60 | 5.00 | 375 |
| | Totals | | 30 | 30 | 30 | 30 | 30 | | | | | | | | | 150 | | | 375 |
| 42 | XM Vivid Radio | Mo-Su 12M-5AM | 30 | 30 | 30 | 30 | 30 | | | | | | | | | 150 | 60 | N/C | |
| 43 | XM Vivid Radio | Mo-Su 6AM-12M | 20 | 20 | 20 | 20 | 20 | | | | | | | | | 100 | 60 | N/C | |
| | Totals | | 50 | 50 | 50 | 50 | 50 | | | | | | | | | 250 | | | |
| 24 | CNN Headline News | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | 10 | | | | | | | | | 50 | 30 | N/C | |

EXHIBIT 2
72

# ((( SiriusXM )))
### SATELLITE RADIO

## Proposal

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 532988 | 1 | | 5 | 2 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 2/24-3/30/14 | 12/26/13 | 2:50:50PM | 2/24/14 | 3/30/14 |

| Salesperson | Salesperson Phone # | Demos | | | |
|---|---|---|---|---|---|
| George Fritzinger (5) | | | | | |

| Sales Office | Agency Phone # | Survey | | | |
|---|---|---|---|---|---|
| Sirius XM LA | (714)787-0101 | | | | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Line # | Vehicle | Days & Times M T W T F S S | Feb 24 | Mar 3 | Mar 10 | Mar 17 | Mar 24 | Mar 31 | Apr 7 | Apr 14 | Apr 21 | Apr 28 | May 5 | May 12 | May 19 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Howard Stern 100 | Mo-We 6AM-10AM | 2 | | | | | | | | | | | | | 2 | 60 | 1400.00 | 2800 |
| 1 | Howard Stern 100 | Tu-We 6AM-10AM | | 1 | 2 | | 2 | | | | | | | | | 5 | 60 | 1700.00 | 8500 |
| 3 | Howard Stern 100 | Tu-Sa 12PM-10PM | 9 | 9 | 9 | | 10 | | | | | | | | | 37 | 60 | 115.00 | 4255 |
| 4 | Howard Stern 100 | We-Su 12M-4AM | 10 | 10 | 10 | 10 | 10 | | | | | | | | | 50 | 60 | 15.00 | 750 |
| 6 | Howard Stern 100 | Sa-Su 12PM-12M | 10 | 10 | 10 | 10 | 10 | | | | | | | | | 50 | 60 | 20.00 | 1000 |
| 8 | Howard Stern 100 Pre-Recorded Live | Tu-Fr 8PM-12M | 4 | 4 | 4 | | 4 | | | | | | | | | 16 | 60 | 150.00 | 2400 |
| 9 | Howard Stern 100 | Tu-Fr 8PM-12M | 3 | 3 | 3 | | 4 | | | | | | | | | 13 | 60 | 200.00 | 2600 |
| 14 | Howard Stern 100 Pre-Recorded Live | Mo-Fr 6AM-12M | | | | 3 | | | | | | | | | | 3 | 60 | 275.00 | 825 |
| 15 | Howard Stern 100 Pre-Recorded Live | MTuThF 8PM-12M | | | | 3 | | | | | | | | | | 3 | 60 | 150.00 | 450 |
| 16 | Howard Stern 100 | Sa-Su 6AM-10PM | | | | 10 | | | | | | | | | | 10 | 60 | 10.00 | 100 |
| 17 | Howard Stern 100 Pre-Recorded Live | Sa-Su 6AM-10PM | | | | 10 | | | | | | | | | | 10 | 60 | 15.00 | 150 |
| 18 | Howard Stern 100 Pre-Recorded Live | Mo-Su 12M-5AM | | | | 15 | | | | | | | | | | 15 | 60 | 5.00 | 75 |
| 22 | Howard Stern 100 | Mo-Fr 6AM-10PM | | | | 7 | | | | | | | | | | 7 | 60 | 150.00 | 1050 |
| 23 | Howard Stern 100 Pre-Recorded Live | Mo-Fr 6AM-10AM | | | | 4 | | | | | | | | | | 4 | 60 | 25.00 | 100 |
| | Totals | | 38 | 37 | 38 | 72 | 40 | | | | | | | | | 225 | | | 25055 |

EXHIBIT 2
73

# ((( **SiriusXM** )))
SATELLITE RADIO

## Proposal

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 532988 | 1 | | 5 | 3 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 2/24-3/30/14 | 12/26/13 | 2:50:50PM | 2/24/14 | 3/30/14 |
| **Salesperson** | **Salesperson Phone #** | **Demos** | | | |
| George Fritzinger (5) | | | | | |
| **Sales Office** | **Agency Phone #** | **Survey** | | | |
| Sirius XM LA | (714)787-0101 | | | | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Line # | Vehicle | Days & Times M T W T F S S | Feb 24 | Mar 3 | Mar 10 | Mar 17 | Mar 24 | Mar 31 | Apr 7 | Apr 14 | Apr 21 | Apr 28 | May 5 | May 12 | May 19 | Total Units | Len | Unit Rate | Extende Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Howard Stern 101 | Mo-Fr 12PM-12M | 10 | 10 | 10 | 10 | 10 | | | | | | | | | 50 | 60 | 5.00 | 250 |
| 5 | Howard Stern 101 | Sa-Su 10AM-12M | 10 | 10 | 10 | 10 | 10 | | | | | | | | | 50 | 60 | 10.00 | 500 |
| 7 | Howard Stern 101 | We-Sa 12PM-10PM | 6 | 6 | 6 | | 6 | | | | | | | | | 24 | 60 | 50.00 | 1200 |
| 19 | Howard Stern 101 | Sa-Su 6AM-10PM | | | | 8 | | | | | | | | | | 8 | 60 | 5.00 | 40 |
| 20 | Howard Stern 101 | Sa-Su 6AM-10PM | | | | 10 | | | | | | | | | | 10 | 60 | 10.00 | 100 |
| | Pre-Recorded Live | | | | | | | | | | | | | | | | | | |
| 21 | Howard Stern 101 | Mo-Su 12M-5AM | | | | 10 | | | | | | | | | | 10 | 60 | 5.00 | 50 |
| | Pre-Recorded Live | | | | | | | | | | | | | | | | | | |
| | Totals | | 26 | 26 | 26 | 48 | 26 | | | | | | | | | 152 | | | 2140 |
| 27 | Mad Dog Sports Radio | Tu-Su 6AM-12M | 15 | 15 | 15 | 15 | 15 | | | | | | | | | 75 | 60 | N/C | |
| 31 | Sirius Patriot | We-Su 6AM-12M | 15 | 15 | 15 | 15 | 15 | | | | | | | | | 75 | 60 | N/C | |
| 35 | Sirius Patriot | We-Su 12M-5AM | 10 | 10 | 10 | 10 | 10 | | | | | | | | | 50 | 60 | 5.00 | 250 |
| | Totals | | 25 | 25 | 25 | 25 | 25 | | | | | | | | | 125 | | | 250 |
| 30 | Opie & Anthony | We-Fr 6AM-10AM | 4 | 4 | 4 | 4 | 4 | | | | | | | | | 20 | 60 | 200.00 | 4000 |
| 36 | Opie & Anthony | We-Fr 6AM-10AM | 3 | 3 | 3 | 3 | 3 | | | | | | | | | 15 | 30 | 100.00 | 1500 |
| 37 | Opie & Anthony | We-Su 6AM-12M | 15 | 15 | 15 | 20 | 15 | | | | | | | | | 80 | 60 | N/C | |
| 38 | Opie & Anthony | Mo-Su 12M-5AM | 15 | 15 | 15 | 15 | 15 | | | | | | | | | 75 | 60 | 5.00 | 375 |
| | Totals | | 37 | 37 | 37 | 42 | 37 | | | | | | | | | 190 | | | 5875 |
| | | Weekly Units | 347 | 346 | 347 | 406 | 348 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1794 | | | |
| | | Weekly Gross $ | 8075 | 6975 | 8675 | 5580 | 8940 | | | | | | | | | | | | 3824538245 |

**EXHIBIT 2**
74

# ((( SiriusXM )))
SATELLITE RADIO

## Proposal

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 532988 | 1 | | 5 | 4 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 2/24-3/30/14 | 12/26/13 | 2:50:50PM | 2/24/14 | 3/30/14 |

| Salesperson | Salesperson Phone # | Demos |
|---|---|---|
| George Fritzinger (5) | | |

| Sales Office | Agency Phone # | Survey |
|---|---|---|
| Sirius XM LA | (714)787-0101 | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Line # | Vehicle | Days & Times M T W T F S S | Feb 24 | Mar 3 | Mar 10 | Mar 17 | Mar 24 | Mar 31 | Apr 7 | Apr 14 | Apr 21 | Apr 28 | May 5 | May 12 | May 19 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| **Total Gross:** $38,245.00 | **Agency Commission:** $5,736.75 | **Total Net:** $32,508.25 |

Accepted for Sirius Satellite Radio:

_Jeff _ Pollak_

_____   _____   _____   _____
Name                  Title                 Name                  Title

All spots ordered on the Howard Stern Channels 100,101, The Opie and Anthony Channel, all News Channels and Live programming will be considered to have run as ordered so long as they air within the content of the programs. Sirius XM reserves the right to run spots in comparable subsititute programming in the event of a programming schedule change. Sirius XM reserves all rights to air advertiser commercials on all signal delivery streams including satellite channels and mirrored web channels. SXM is not obligated to air bonus spots and will air bonus spots based on inventory availability. If SXM is unable to air no charge spots in specified programming, SXM will make their best effort to air no charge spots in like programming based on inventory availability.All cancelations in accordance with SIRIUSXM cancelation policy Must be in writing with a copy to:SIRIUSXM Business Office 1221 Avenue of the American's NY NY 10020 or SIRIUSXMBUSINESSOFFICE@siriusxm.com.



**EXHIBIT 2**
**75**

**((( SiriusXM )))**
SATELLITE RADIO

## Proposal

| | Proposal # 532991 | Ver # 1 | Rev # | # Wks 4 | Page # 1 |
|---|---|---|---|---|---|

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 1/27-2/23/14 | 12/27/13 | 2:21:21PM | 1/27/14 | 2/23/14 |

| Salesperson | Salesperson Phone # | Demos | | | |
|---|---|---|---|---|---|
| George Fritzinger (5) | | | | | |

| Sales Office | Agency Phone # | Survey | | | |
|---|---|---|---|---|---|
| Sirius XM LA | (714)787-0101 | | | | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Line # | Vehicle | Days & Times M T W T F S S | Jan 27 | Feb 3 | Feb 10 | Feb 17 | Feb 24 | Mar 3 | Mar 10 | Mar 17 | Mar 24 | Mar 31 | Apr 7 | Apr 14 | Apr 21 | Total Units | Len | Unit Rate | Extend Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | INDIE Radio | We-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | 10.00 | 600 |
| 40 | INDIE Radio | We-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | N/C | |
| 41 | INDIE Radio | We-Fr 12M-5AM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | 5.00 | 200 |
| | Totals | | 40 | 40 | 40 | 40 | | | | | | | | | | 160 | | | 800 |
| 25 | Raw Doq: SiriusXM Com | We-Fr 10AM-12M | 12 | 12 | 12 | 12 | | | | | | | | | | 48 | 30 | 50.00 | 2400 |
| 26 | Raw Doq: SiriusXM Com | We-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | N/C | |
| 28 | Raw Doq: SiriusXM Com | Tu-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | N/C | |
| 29 | Raw Doq: SiriusXM Com | We-Su 12M-5AM | 18 | 18 | 18 | 18 | | | | | | | | | | 72 | 60 | 5.00 | 360 |
| | Totals | | 60 | 60 | 60 | 60 | | | | | | | | | | 240 | | | 2760 |
| 34 | Sirius XM Progress | Mo-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | N/C | |
| 32 | XM POTUS | We-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | N/C | |
| 33 | XM POTUS | We-Su 12M-5AM | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | 5.00 | 300 |
| | Totals | | 30 | 30 | 30 | 30 | | | | | | | | | | 120 | | | 300 |
| 42 | XM Vivid Radio | Mo-Su 12M-5AM | 30 | 30 | 30 | 30 | | | | | | | | | | 120 | 60 | N/C | |
| 43 | XM Vivid Radio | Mo-Su 6AM-12M | 20 | 20 | 20 | 20 | | | | | | | | | | 80 | 60 | N/C | |
| | Totals | | 50 | 50 | 50 | 50 | | | | | | | | | | 200 | | | |
| 24 | CNN Headline News | Mo-Su 6AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 30 | N/C | |

**EXHIBIT 2**
**76**

# Proposal

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 532991 | 1 | | 4 | 2 |

| | | | | | |
|---|---|---|---|---|---|
| **Advertiser** | | **Product** | | **Date** | |
| What's Your Price | | 1/27-2/23/14 | | 12/27/13 | |
| **Salesperson** | | **Salesperson Phone #** | | **Demos** | |
| George Fritzinger (5) | | | | | |
| **Sales Office** | | **Agency Phone #** | | **Survey** | |
| Sirius XM LA | | (714)787-0101 | | | |

| **Date** | **Time** | **Start** | **End** |
|---|---|---|---|
| 12/27/13 | 2:21:21PM | 1/27/14 | 2/23/14 |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Line # | Vehicle | Days & Times M T W T F S S | Jan 27 | Feb 3 | Feb 10 | Feb 17 | Feb 24 | Mar 3 | Mar 10 | Mar 17 | Mar 24 | Mar 31 | Apr 7 | Apr 14 | Apr 21 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Howard Stern 100 | Tu-We 6AM-10AM | | | | 1 | | | | | | | | | | 1 | 60 | 1700.00 | 1700 |
| 1 | Howard Stern 100 | Tu-We 6AM-10AM | 1 | 1 | | | | | | | | | | | | 2 | 60 | 1800.00 | 3600 |
| 3 | Howard Stern 100 | Tu-Sa 12PM-10PM | 7 | 9 | | 10 | | | | | | | | | | 26 | 60 | 115.00 | 2990 |
| 4 | Howard Stern 100 | We-Su 12M-4AM | 10 | 10 | 9 | 10 | | | | | | | | | | 39 | 60 | 15.00 | 585 |
| 6 | Howard Stern 100 | Sa-Su 12PM-12M | 12 | 10 | 10 | 10 | | | | | | | | | | 42 | 60 | 20.00 | 840 |
| 8 | Howard Stern 100 | Tu-Fr 8PM-12M | 4 | 3 | | 4 | | | | | | | | | | 11 | 60 | 150.00 | 1650 |
| 9 | Howard Stern 100 | Tu-Fr 8PM-12M | 4 | 2 | | 2 | | | | | | | | | | 8 | 60 | 200.00 | 1600 |
| | Pre-Recorded Live | | | | | | | | | | | | | | | | | | |
| 10 | Howard Stern 100 | F 12PM-11PM | 2 | | | | | | | | | | | | | 2 | 60 | 800.00 | 1600 |
| | Pre-Recorded Live | | | | | | | | | | | | | | | | | | |
| 11 | Howard Stern 100 | F 12PM-11PM | 1 | | | | | | | | | | | | | 1 | 60 | 400.00 | 400 |
| 12 | Howard Stern 100 | M 6AM-11PM | | 1 | | | | | | | | | | | | 1 | 60 | 350.00 | 350 |
| 13 | Howard Stern 100 | M 6AM-11PM | | 2 | | | | | | | | | | | | 2 | 60 | 400.00 | 800 |
| | Pre-Recorded Live | | | | | | | | | | | | | | | | | | |
| 14 | Howard Stern 100 | Mo-Fr 6AM-12M | | | 3 | | | | | | | | | | | 3 | 60 | 275.00 | 825 |
| | Pre-Recorded Live | | | | | | | | | | | | | | | | | | |
| 16 | Howard Stern 100 | Sa-Su 6AM-10PM | | | 9 | | | | | | | | | | | 9 | 60 | 10.00 | 90 |
| 17 | Howard Stern 100 | Sa-Su 6AM-10PM | | | 9 | | | | | | | | | | | 9 | 60 | 15.00 | 135 |
| | Pre-Recorded Live | | | | | | | | | | | | | | | | | | |
| 18 | Howard Stern 100 | Mo-Su 12M-5AM | | | 15 | | | | | | | | | | | 15 | 60 | 5.00 | 75 |
| | Pre-Recorded Live | | | | | | | | | | | | | | | | | | |
| 22 | Howard Stern 100 | Mo-Fr 6AM-10PM | | | 8 | | | | | | | | | | | 8 | 60 | 150.00 | 1200 |
| 23 | Howard Stern 100 | Mo-Fr 6AM-10AM | | | 5 | | | | | | | | | | | 5 | 60 | 25.00 | 125 |
| | Pre-Recorded Live | | | | | | | | | | | | | | | | | | |
| | Totals | | 41 | 38 | 68 | 37 | | | | | | | | | | 184 | | | 18565 |



**EXHIBIT 2**

((( **SiriusXM** )))
SATELLITE RADIO

# Proposal

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 532991 | 1 | 4 | 3 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 1/27-2/23/14 | 12/27/13 | 2:21:21PM | 1/27/14 | 2/23/14 |

| Salesperson | Salesperson Phone # | Demos | | | |
|---|---|---|---|---|---|
| George Fritzinger (5) | | | | | |

| Sales Office | Agency Phone # | Survey | | | |
|---|---|---|---|---|---|
| Sirius XM LA | (714)787-0101 | | | | |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Line # | Vehicle | Days & Times M T W T F S S | Jan 27 | Feb 3 | Feb 10 | Feb 17 | Feb 24 | Mar 3 | Mar 10 | Mar 17 | Mar 24 | Mar 31 | Apr 7 | Apr 14 | Apr 21 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Howard Stern 101 | Mo-Fr 12PM-12M | 10 | 10 | 16 | 10 | | | | | | | | | | 46 | 60 | 5.00 | 230 |
| 5 | Howard Stern 101 | Sa-Su 10AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | 10.00 | 400 |
| 7 | Howard Stern 101 | We-Sa 12PM-10PM | 6 | 6 | | 6 | | | | | | | | | | 18 | 60 | 50.00 | 900 |
| 19 | Howard Stern 101 | Sa-Su 6AM-10PM | | | 8 | | | | | | | | | | | 8 | 60 | 5.00 | 40 |
| 20 | Howard Stern 101 Pre-Recorded Live | Sa-Su 6AM-10PM | | | 10 | | | | | | | | | | | 10 | 60 | 10.00 | 100 |
| 21 | Howard Stern 101 Pre-Recorded Live | Mo-Su 12M-5AM | | | 15 | | | | | | | | | | | 15 | 60 | 5.00 | 75 |
| | | Totals | 26 | 26 | 59 | 26 | | | | | | | | | | 137 | | | 1745 |
| 27 | Mad Dog Sports Radio | Tu-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | N/C | |
| 31 | Sirius Patriot | We-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | N/C | |
| 35 | Sirius Patriot | We-Su 12M-5AM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | 5.00 | 200 |
| | | Totals | 25 | 25 | 25 | 25 | | | | | | | | | | 100 | | | 200 |
| 30 | Opie & Anthony | We-Fr 6AM-10AM | 4 | 4 | 4 | 4 | | | | | | | | | | 16 | 60 | 200.00 | 3200 |
| 36 | Opie & Anthony | We-Fr 6AM-10AM | 3 | 3 | 3 | 3 | | | | | | | | | | 12 | 30 | 100.00 | 1200 |
| 37 | Opie & Anthony | We-Su 6AM-12M | 15 | 15 | 20 | 15 | | | | | | | | | | 65 | 60 | N/C | |
| 38 | Opie & Anthony | Mo-Su 12M-5AM | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | 5.00 | 300 |
| | | Totals | 37 | 37 | 42 | 37 | | | | | | | | | | 153 | | | 4700 |
| | | Weekly Units | 349 | 346 | 414 | 345 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1454 | | | |
| | | Weekly Gross $ | 9035 | 7825 | 5370 | 6840 | | | | | | | | | | | | | 2907029070 |

**EXHIBIT 2**
78

# (((SiriusXM)))
SATELLITE RADIO

## Proposal

| | | Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|---|---|
| | | 532991 | 1 | | 4 | 4 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 1/27-2/23/14 | 12/27/13 | 2:21:21PM | 1/27/14 | 2/23/14 |

Radioactive Media
Attn: Jeff Pollak
1403 N. Batavia Street, Suite #202
Orange, CA 92867

| Salesperson | Salesperson Phone # | Demos |
|---|---|---|
| George Fritzinger (5) | | |

| Sales Office | Agency Phone # | Survey |
|---|---|---|
| Sirius XM LA | (714)787-0101 | |

| Line # | Vehicle | Days & Times M T W T F S S | Jan 27 | Feb 3 | Feb 10 | Feb 17 | Feb 24 | Mar 3 | Mar 10 | Mar 17 | Mar 24 | Mar 31 | Apr 7 | Apr 14 | Apr 21 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Total Gross: | $29,070.00 | Agency Commission: | $4,360.50 | Total Net: | $24,709.50 |
|---|---|---|---|---|---|

Accepted for Sirius Satellite Radio:

_____     _____     _____     _____
Name                        Title                        Name                         Title

All spots ordered on the Howard Stern Channels 100,101, The Opie and Anthony Channel, all News Channels and Live programming will be considered to have run as ordered so long as they air within the content of the programs. Sirius XM reserves the right to run spots in comparable subsititute programming in the event of a programming schedule change. Sirius XM reserves all rights to air advertiser commercials on all signal delivery streams including satellite channels and mirrored web channels. SXM is not obligated to air bonus spots and will air bonus spots based on inventory availability. If SXM is unable to air no charge spots in specified programming, SXM will make their best effort to air no charge spots in like programming based on inventory availability.All cancelations in accordance with SIRIUSXM cancelation policy Must be in writing with a copy to:SIRIUSXM Business Office 1221 Avenue of the American's NY NY 10020 or SIRIUSXMBUSINESSOFFICE@siriusxm.com.

**EXHIBIT 2**
**79**



## Proposal

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 534670 | 1 | | 4 | 1 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 3/31/14 to 4/27/14 | 4/1/14 | 8:57:02AM | 3/31/14 | 4/27/14 |

| Salesperson | Salesperson Phone # | Demos | | | |
|---|---|---|---|---|---|
| George (4.5) Fritzinger | | | | | |

| Sales Office | Agency Phone # | Survey | | | |
|---|---|---|---|---|---|
| Sirius XM LA | (714)787-0101 | | | | |

Radioactive Media
Attn: Jeff Pollak
629 N Main Street
Orange, CA 92868

| Line # | Vehicle | Days & Times<br>M T W T F S S | Mar 31 | Apr 7 | Apr 14 | Apr 21 | Apr 28 | May 5 | May 12 | May 19 | May 26 | Jun 2 | Jun 9 | Jun 16 | Jun 23 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | INDIE Radio | Mo-Su 6AM-12M | | 15 | 15 | 15 | | | | | | | | | | 45 | 60 | N/C | |
| 32 | INDIE Radio | We-Su 6AM-12M | 15 | | | | | | | | | | | | | 15 | 60 | N/C | |
| 33 | INDIE Radio | We-Fr 12M-5AM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | 5.00 | 200 |
| | Totals | | 25 | 25 | 25 | 25 | | | | | | | | | | 100 | | | 200 |
| 21 | Raw Dog: SiriusXM Com | We-Fr 10AM-12M | 12 | 12 | 12 | 9 | | | | | | | | | | 45 | 60 | 50.00 | 2250 |
| 22 | Raw Dog: SiriusXM Com | Sa-Su 6AM-12M | 7 | 7 | 7 | 7 | | | | | | | | | | 28 | 60 | 10.00 | 280 |
| 23 | Raw Dog: SiriusXM Com | We-Fr 12M-5AM | 18 | 18 | 18 | 18 | | | | | | | | | | 72 | 60 | 5.00 | 360 |
| | Totals | | 37 | 37 | 37 | 34 | | | | | | | | | | 145 | | | 2890 |
| 27 | Sirius XM Progress | Sa-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | N/C | |
| 34 | XM Vivid Radio | Mo-Su 12M-5AM | | 30 | 30 | 30 | | | | | | | | | | 90 | 60 | N/C | |
| 34 | XM Vivid Radio | We-Su 12M-5AM | 30 | | | | | | | | | | | | | 30 | 60 | N/C | |
| | Totals | | 30 | 30 | 30 | 30 | | | | | | | | | | 120 | | | |

**EXHIBIT 2**
**80**

**(((SiriusXM)))**
SATELLITE RADIO

## Proposal

| | | |
|---|---|---|
| Proposal # | 534670 | |
| Ver # | 1 | |
| Rev # | | |
| # Wks | 4 | |
| Page # | 2 | |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 3/31/14 to 4/27/14 | 4/1/14 | 8:57:02AM | 3/31/14 | 4/27/14 |
| Salesperson | Salesperson Phone # | Demos | | | |
| George (4.5) Fritzinger | | | | | |
| Sales Office | Agency Phone # | Survey | | | |
| Sirius XM LA | (714)787-0101 | | | | |

Radioactive Media
Attn: Jeff Pollak
629 N Main Street
Orange, CA 92868

| Line # | Vehicle | Days & Times M T W T F S S | Mar 31 | Apr 7 | Apr 14 | Apr 21 | Apr 28 | May 5 | May 12 | May 19 | May 26 | Jun 2 | Jun 9 | Jun 16 | Jun 23 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Howard Stern 100 | Mo-We 6AM-10AM | | 1 | 1 | | | | | | | | | | | 2 | 60 | 1800.00 | 3600 |
| 1 | Howard Stern 100 | W 6AM-10AM | 1 | | | | | | | | | | | | | 1 | 60 | 1800.00 | 1800 |
| 3 | Howard Stern 100 | Tu-Su 8PM-12M | | 8 | 8 | | | | | | | | | | | 16 | 60 | 115.00 | 1840 |
| 3 | Howard Stern 100 | We-Su 8PM-12M | 8 | | | | | | | | | | | | | 8 | 60 | 115.00 | 920 |
| 4 | Howard Stern 100 | We-Su 12M-4AM | 10 | 10 | 10 | 8 | | | | | | | | | | 38 | 60 | 15.00 | 570 |
| 6 | Howard Stern 100 | Sa-Su 12M-12M | 12 | 12 | 12 | 8 | | | | | | | | | | 44 | 60 | 20.00 | 880 |
| 8 | Howard Stern 100 | Tu-Fr 8PM-12M | | 8 | 8 | | | | | | | | | | | 16 | 60 | 150.00 | 2400 |
| 8 | Howard Stern 100 | We-Fr 8PM-12M | 8 | | | | | | | | | | | | | 8 | 60 | 150.00 | 1200 |
| 9 | Howard Stern 100 | Tu-Fr 8PM-12M | | 2 | 2 | | | | | | | | | | | 4 | 60 | 200.00 | 800 |
| 9 | Pre-Recorded Howard Howard Stern 100 | We-Fr 8PM-12M | 2 | | | | | | | | | | | | | 2 | 60 | 200.00 | 400 |
| 10 | Pre-Recorded Howard Howard Stern 100 | We-Fr 12M-8PM | 1 | 1 | 1 | | | | | | | | | | | 3 | 60 | 350.00 | 1050 |
| 11 | Howard Stern 100 | We-Fr 6AM-12M | | | | 8 | | | | | | | | | | 8 | 60 | 250.00 | 2000 |
| 12 | Pre-Recorded Howard Howard Stern 100 | We-Fr 8PM-12M | | | | 8 | | | | | | | | | | 8 | 60 | 150.00 | 1200 |
| 13 | Pre-Recorded Howard Howard Stern 100 | Sa-Su 6AM-10PM | | | | 10 | | | | | | | | | | 10 | 60 | 10.00 | 100 |
| 14 | Howard Stern 100 | Sa-Su 6AM-10PM | | | | 8 | | | | | | | | | | 8 | 60 | 15.00 | 120 |
| 15 | Pre-Recorded Howard Howard Stern 100 | We-Su 12M-5AM | | | | 10 | | | | | | | | | | 10 | 60 | 5.00 | 50 |
| 19 | Pre-Recorded Howard Howard Stern 100 | We-Su 6AM-10PM | | | | 5 | | | | | | | | | | 5 | 60 | 150.00 | 750 |
| 20 | Howard Stern 100 | We-Fr 6AM-10PM | | | | 4 | | | | | | | | | | 4 | 60 | 25.00 | 100 |
| | Totals | | 42 | 42 | 42 | 69 | | | | | | | | | | 195 | | | 19780 |

**EXHIBIT 2**
**81**

**(((SiriusXM)))**
SATELLITE RADIO

## Proposal

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 534670 | 1 | | 4 | 3 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 3/31/14 to 4/27/14 | 4/1/14 | 8:57:02AM | 3/31/14 | 4/27/14 |

| Salesperson | Salesperson Phone # | Demos | | | |
|---|---|---|---|---|---|
| George (4.5) Fritzinger | | | | | |

| Sales Office | Agency Phone # | Survey | | | |
|---|---|---|---|---|---|
| Sirius XM LA | (714)787-0101 | | | | |

Radioactive Media
Attn: Jeff Pollak
629 N Main Street
Orange, CA 92868

| Line # | Vehicle | Days & Times M T W T F S S | Mar 31 | Apr 7 | Apr 14 | Apr 21 | Apr 28 | May 5 | May 12 | May 19 | May 26 | Jun 2 | Jun 9 | Jun 16 | Jun 23 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Howard Stern 101 | Mo-Fr 12M-12M | | 10 | 10 | 8 | | | | | | | | | | 28 | 60 | 5.00 | 140 |
| 2 | Howard Stern 101 | We-Fr 12M-12M | 10 | | | | | | | | | | | | | 10 | 60 | 5.00 | 50 |
| 5 | Howard Stern 101 | Sa-Su 10AM-12M | 10 | 10 | 10 | 8 | | | | | | | | | | 38 | 60 | 10.00 | 380 |
| 7 | Howard Stern 101 | We-Sa 12M-10PM | 5 | 5 | 5 | | | | | | | | | | | 15 | 60 | 50.00 | 750 |
| 16 | Howard Stern 101 | Sa-Su 6AM-10PM | | | | 7 | | | | | | | | | | 7 | 60 | 5.00 | 35 |
| 17 | Howard Stern 101 | Sa-Su 6AM-10PM | | | | 8 | | | | | | | | | | 8 | 60 | 10.00 | 80 |
| | Pre-Recorded Howard | | | | | | | | | | | | | | | | | | |
| 18 | Howard Stern 101 | We-Su 12M-5AM | | | | 10 | | | | | | | | | | 10 | 60 | 5.00 | 50 |
| | Totals | | 25 | 25 | 25 | 41 | | | | | | | | | | 116 | | | 1485 |
| 24 | Mad Dog Sports Radio | Sa-Su 6AM-12M | 15 | 15 | 15 | 14 | | | | | | | | | | 59 | 60 | 5.00 | 295 |
| 28 | Sirius Patriot | We-Su 12M-5AM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | 5.00 | 200 |
| 25 | Opie & Anthony | We-Fr 10AM-12M | 4 | 4 | 4 | 3 | | | | | | | | | | 15 | 60 | 200.00 | 3000 |
| 29 | Opie & Anthony | We-Fr 6AM-10AM | 3 | 3 | 3 | 3 | | | | | | | | | | 12 | 60 | 100.00 | 1200 |
| 30 | Opie & Anthony | Sa-Su 6AM-12M | 15 | 15 | 15 | 20 | | | | | | | | | | 65 | 60 | N/C | |
| 31 | Opie & Anthony | Mo-Su 12M-5AM | | 15 | 15 | 15 | | | | | | | | | | 45 | 60 | 5.00 | 225 |
| 31 | Opie & Anthony | We-Su 12M-5AM | 15 | | | | | | | | | | | | | 15 | 60 | 5.00 | 75 |
| | Totals | | 37 | 37 | 37 | 41 | | | | | | | | | | 152 | | | 4500 |
| 26 | XM Sport College Nat | Sa-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | 10.00 | 600 |
| | Weekly Units | | 251 | 251 | 251 | 294 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1047 | | | |
| | Weekly Gross $ | | 7720 | 7720 | 7720 | 6790 | | | | | | | | | | | | | 2995029950 |

**EXHIBIT 2**
**82**

((( **SiriusXM** )))
SATELLITE RADIO

## Proposal

| | |
|---|---|
| Proposal # | 534670 |
| Ver # | 1 |
| Rev # | |
| # Wks | 4 |
| Page # | 4 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 3/31/14 to 4/27/14 | 4/1/14 | 8:57:02AM | 3/31/14 | 4/27/14 |

| Salesperson | Salesperson Phone # | Demos |
|---|---|---|
| George (4.5) Fritzinger | | |

| Sales Office | Agency Phone # | Survey |
|---|---|---|
| Sirius XM LA | (714)787-0101 | |

Radioactive Media
Attn: Jeff Pollak
629 N Main Street
Orange, CA 92868

| Line # | Vehicle | Days & Times M T W T F S S | Mar 31 | Apr 7 | Apr 14 | Apr 21 | Apr 28 | May 5 | May 12 | May 19 | May 26 | Jun 2 | Jun 9 | Jun 16 | Jun 23 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| Total Gross: | $29,950.00 | Agency Commission: | $4,492.50 | Total Net: | $25,457.50 |

Accepted for Sirius Satellite Radio:

_Jeffrey Pollak_

_____        _____        _____        _____
Name                         Title                        Name                         Title

All spots ordered on the Howard Stern Channels 100,101, The Opie and Anthony Channel, all News Channels and Live programming will be considered to have run as ordered so long as they air within the content of the programs. Sirius XM reserves the right to run spots in comparable subsititute programming in the event of a programming schedule change. Sirius XM reserves all rights to air advertiser commercials on all signal delivery streams including satellite channels and mirrored web channels. SXM is not obligated to air bonus spots and will air bonus spots based on inventory availability. If SXM is unable to air no charge spots in specified programming, SXM will make their best effort to air no charge spots in like programming based on inventory availability.All cancelations in accordance with SIRIUSXM cancelation policy Must be in writing with a copy to:SIRIUSXM Business Office 1221 Avenue of the American's NY NY 10020 or SIRIUSXMBUSINESSOFFICE@siriusxm.com.

**EXHIBIT 2**
**83**



## Proposal

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 535163 | 1 | | 4 | 1 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 3/31/14 to 4/27/14 | 4/23/14 | 3:50:10PM | 4/28/14 | 5/25/14 |

| Salesperson | Salesperson Phone # | Demos | | | |
|---|---|---|---|---|---|
| George (4.5) Fritzinger | | | | | |

| Sales Office | Agency Phone # | Survey | | | |
|---|---|---|---|---|---|
| Sirius XM LA | (714)787-0101 | | | | |

Radioactive Media
Attn: Jeff Pollak
629 N Main Street
Orange, CA 92868

| Line # | Vehicle | Days & Times M T W T F S S | Apr 28 | May 5 | May 12 | May 19 | May 26 | Jun 2 | Jun 9 | Jun 16 | Jun 23 | Jun 30 | Jul 7 | Jul 14 | Jul 21 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | INDIE Radio | Mo-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | N/C | |
| 23 | INDIE Radio | We-Fr 12M-5AM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | 5.00 | 200 |
| | Totals | | 25 | 25 | 25 | 25 | | | | | | | | | | 100 | | | 200 |
| 11 | Raw Dog: SiriusXM Com | We-Fr 10AM-12M | 12 | 12 | 12 | 12 | | | | | | | | | | 48 | 60 | 50.00 | 2400 |
| 12 | Raw Dog: SiriusXM Com | Sa-Su 6AM-12M | 7 | 7 | 7 | 7 | | | | | | | | | | 28 | 60 | 10.00 | 280 |
| 13 | Raw Dog: SiriusXM Com | We-Fr 12M-5AM | 18 | 18 | 18 | 18 | | | | | | | | | | 72 | 60 | 5.00 | 360 |
| | Totals | | 37 | 37 | 37 | 37 | | | | | | | | | | 148 | | | 3040 |
| 17 | Sirius XM Progress | Sa-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | N/C | |
| 24 | XM Vivid Radio | Mo-Su 12M-5AM | 30 | 30 | 30 | 30 | | | | | | | | | | 120 | 60 | N/C | |
| 1 | Howard Stern 100 Brand Spot in Howard | Mo-We 6AM-10AM | | 1 | 1 | 1 | | | | | | | | | | 3 | 60 | 1800.00 | 5400 |
| 3 | Howard Stern 100 | Tu-Sa 8PM-12M | 8 | 8 | 8 | 8 | | | | | | | | | | 32 | 60 | 115.00 | 3680 |
| 4 | Howard Stern 100 | We-Su 12M-4AM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | 15.00 | 600 |
| 6 | Howard Stern 100 | Sa-Su 12M-12M | 12 | 12 | 12 | 12 | | | | | | | | | | 48 | 60 | 20.00 | 960 |
| 8 | Howard Stern 100 | Tu-Fr 8PM-12M | 7 | 7 | 7 | 7 | | | | | | | | | | 28 | 60 | 150.00 | 4200 |
| 9 | Howard Stern 100 Howard Pre-Record | Tu-Fr 8PM-12M | | 2 | 2 | 2 | | | | | | | | | | 6 | 60 | 200.00 | 1200 |
| 10 | Howard Stern 100 | We-Fr 12PM-8PM | 1 | 1 | 1 | 1 | | | | | | | | | | 4 | 60 | 350.00 | 1400 |
| 25 | Howard Stern 100 | M 12PM-2PM | 1 | | | | | | | | | | | | | 1 | 60 | 1800.00 | 1800 |
| 26 | Howard Stern 100 Howard Pre-Recorded | M 8PM-12M | 2 | | | | | | | | | | | | | 2 | 60 | 200.00 | 400 |
| | Totals | | 41 | 41 | 41 | 41 | | | | | | | | | | 164 | | | 19640 |

**EXHIBIT 2**
**84**



**((( SiriusXM )))**
SATELLITE RADIO

## Proposal

| | Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|---|
| | 535163 | 1 | | 4 | 2 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 3/31/14 to 4/27/14 | 4/23/14 | 3:50:10PM | 4/28/14 | 5/25/14 |

| Salesperson | Salesperson Phone # | Demos | | | |
|---|---|---|---|---|---|
| George (4.5) Fritzinger | | | | | |

| Sales Office | Agency Phone # | Survey | | | |
|---|---|---|---|---|---|
| Sirius XM LA | (714)787-0101 | | | | |

Radioactive Media
Attn: Jeff Pollak
629 N Main Street
Orange, CA 92868

| Line # | Vehicle | Days & Times M T W T F S S | Apr 28 | May 5 | May 12 | May 19 | May 26 | Jun 2 | Jun 9 | Jun 16 | Jun 23 | Jun 30 | Jul 7 | Jul 14 | Jul 21 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Howard Stern 101 | Mo-Fr 12M-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | 5.00 | 200 |
| 5 | Howard Stern 101 | Sa-Su 10AM-12M | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | 10.00 | 400 |
| 7 | Howard Stern 101 | We-Sa 12M-10PM | 5 | 5 | 5 | 5 | | | | | | | | | | 20 | 60 | 50.00 | 1000 |
| | Totals | | 25 | 25 | 25 | 25 | | | | | | | | | | 100 | | | 1600 |
| 14 | Mad Dog Sports Radio | Sa-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | 5.00 | 300 |
| 18 | Sirius Patriot | We-Su 12M-5AM | 10 | 10 | 10 | 10 | | | | | | | | | | 40 | 60 | 5.00 | 200 |
| 15 | Opie & Anthony | We-Fr 10AM-12M | 4 | 4 | 4 | 4 | | | | | | | | | | 16 | 60 | 200.00 | 3200 |
| 19 | Opie & Anthony | We-Fr 6AM-10AM | 3 | 3 | 3 | 3 | | | | | | | | | | 12 | 60 | 100.00 | 1200 |
| 20 | Opie & Anthony | Sa-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | N/C | |
| 21 | Opie & Anthony | Mo-Su 12M-5AM | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | 5.00 | 300 |
| | Totals | | 37 | 37 | 37 | 37 | | | | | | | | | | 148 | | | 4700 |
| 16 | XM Sport College Nat | Sa-Su 6AM-12M | 15 | 15 | 15 | 15 | | | | | | | | | | 60 | 60 | 10.00 | 600 |
| | Weekly Units | | 250 | 250 | 250 | 250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1000 | | | |
| | Weekly Gross $ | | 7570 | 7570 | 7570 | 7570 | | | | | | | | | | | | | |

3028030280

**EXHIBIT 2**
**85**

(((**SiriusXM**)))
SATELLITE RADIO

## Proposal

| Proposal # | Ver # | Rev # | # Wks | Page # |
|---|---|---|---|---|
| 535163 | 1 | | 4 | 3 |

| Advertiser | Product | Date | Time | Start | End |
|---|---|---|---|---|---|
| What's Your Price | 3/31/14 to 4/27/14 | 4/23/14 | 3:50:10PM | 4/28/14 | 5/25/14 |

Radioactive Media
Attn: Jeff Pollak
629 N Main Street
Orange, CA 92868

| Salesperson | Salesperson Phone # | Demos |
|---|---|---|
| George (4.5) Fritzinger | | |

| Sales Office | Agency Phone # | Survey |
|---|---|---|
| Sirius XM LA | (714)787-0101 | |

| Line # | Vehicle | Days & Times M T W T F S S | Apr 28 | May 5 | May 12 | May 19 | May 26 | Jun 2 | Jun 9 | Jun 16 | Jun 23 | Jun 30 | Jul 7 | Jul 14 | Jul 21 | Total Units | Len | Unit Rate | Extende Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Total Gross: | $30,280.00 | Agency Commission: | $4,542.00 | Total Net: | $25,738.00 |
|---|---|---|---|---|---|

Accepted for Sirius Satellite Radio:

_Jeffs ~Pollak_

_____    _____    _____    _____
Name                         Title                        Name                         Title

All spots ordered on the Howard Stern Channels 100,101, The Opie and Anthony Channel, all News Channels and Live programming will be considered to have run as ordered so long as they air within the content of the programs. Sirius XM reserves the right to run spots in comparable subsititute programming in the event of a programming schedule change. Sirius XM reserves all rights to air advertiser commercials on all signal delivery streams including satellite channels and mirrored web channels. SXM is not obligated to air bonus spots and will air bonus spots based on inventory availability. If SXM is unable to air no charge spots in specified programming, SXM will make their best effort to air no charge spots in like programming based on inventory availability.All cancelations in accordance with SIRIUSXM cancelation policy Must be in writing with a copy to:SIRIUSXM Business Office 1221 Avenue of the American's NY NY 10020 or SIRIUSXMBUSINESSOFFICE@siriusxm.com.

**EXHIBIT 2**
**86**

# EXHIBIT 3

# Proposal

**((SiriusXM))** SATELLITE RADIO

| Proposal # | 535495 | | |
|---|---|---|---|
| | | Ver # | Rev # | Page # |
| | | 1 | | 1 |

Radioactive Media
Attn: Jeff Pollak
629 N Main Street
Orange, CA 92868

| Advertiser | Product | | Date | Time | | # Wks | |
|---|---|---|---|---|---|---|---|
| What's Your Price | 5/26-6/29/14 | | 5/19/14 | 12:43:06PM | | 5 | |
| | | | | | Start | End |
| Salesperson | Salesperson Phone # | Demos | | 5/26/14 | 6/29/14 |
| George (4.5) Fritzinger | | | | |
| Sales Office | Agency Phone # | Survey | | |
| Sirius XM LA | (714)787-0101 | | |

| Line # | Vehicle | Days & Times M T W T F S S | May 26 | Jun 2 | Jun 9 | Jun 16 | Jun 23 | Jun 30 | Jul 7 | Jul 14 | Jul 21 | Jul 28 | Aug 4 | Aug 11 | Aug 18 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | INDIE Radio | Mo-Su 6AM-12M | 20 | 15 | 15 | 15 | 15 | | | | | | | | | 80 | 60 | N/C | |
| 33 | INDIE Radio | We-Fr 12M-5AM | 10 | 10 | 10 | 10 | 10 | | | | | | | | | 50 | 60 | 5.00 | 250 |
| | Totals | | 30 | 25 | 25 | 25 | 25 | | | | | | | | | 130 | | | 250 |
| 21 | Raw Dog: SiriusXM Com | We-Fr 10AM-12M | 9 | 12 | 12 | 12 | 12 | | | | | | | | | 57 | 30 | 50.00 | 2850 |
| 22 | Raw Dog: SiriusXM Com | Sa-Su 6AM-12M | 7 | 7 | 7 | 7 | 7 | | | | | | | | | 35 | 60 | 10.00 | 350 |
| 24 | Raw Dog: SiriusXM Com | We-Fr 12M-5AM | 18 | 18 | 18 | 18 | 18 | | | | | | | | | 90 | 60 | 5.00 | 450 |
| | Totals | | 34 | 37 | 37 | 37 | 37 | | | | | | | | | 182 | | | 3650 |
| | Sirius XM Progress | Sa-Su 6AM-12M | 20 | 20 | 20 | 20 | 20 | | | | | | | | | 100 | 60 | N/C | |
| | XM Vivid Radio | Mo-Su 12M-5AM | 35 | 30 | 30 | 30 | 30 | | | | | | | | | 155 | 60 | N/C | |

EXHIBIT 3
87



**((SiriusXM))** SATELLITE RADIO

**Proposal**

Radioactive Media
Attn: Jeff Pollak
629 N Main Street
Orange, CA 92868

| | |
|---|---|
| **Advertiser** | What's Your Price |
| **Product** | 5/26-6/29/14 |
| **Salesperson** | George (4.5) Fritzinger |
| **Salesperson Phone #** | |
| **Sales Office** | Sirius XM LA |
| **Agency Phone #** | (714)787-0101 |

| | |
|---|---|
| **Demos** | |
| **Survey** | |

| Proposal # | 535495 | | Ver # | 1 | Rev # | | # Wks | 5 | Page # | 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Date** | 5/19/14 | | **Time** | 12:43:06PM | | | **Start** | 5/26/14 | **End** | 6/29/14 |

| Line # | Vehicle | Days & Times M T W T F S S | May 26 | Jun 2 | Jun 9 | Jun 16 | Jun 23 | Jun 30 | Jul 7 | Jul 14 | Jul 21 | Jul 28 | Aug 4 | Aug 11 | Aug 18 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Howard Stern 100 | Mo-We 6AM-10AM | | 1 | 1 | 1 | 1 | | | | | | | | | 4 | 60 | 1800.00 | 7200 |
| 3 | Howard Stern 100 | Tu-Sa 8PM-12M | | 8 | 8 | 8 | 8 | | | | | | | | | 32 | 60 | 115.00 | 3680 |
| 4 | Howard Stern 100 | We-Su 12M-4AM | 8 | 10 | 10 | 10 | 10 | | | | | | | | | 48 | 60 | 15.00 | 720 |
| 6 | Howard Stern 100 | Sa-Su 12PM-12M | 8 | 12 | 12 | 12 | 12 | | | | | | | | | 56 | 60 | 20.00 | 1120 |
| 8 | Howard Stern 100 | Tu-Fr 8PM-12M | | 9 | 9 | 9 | 9 | | | | | | | | | 36 | 60 | 150.00 | 5400 |
| 9 | Howard Stern 100 | Tu-Fr 8PM-12M | | 2 | 2 | 2 | 2 | | | | | | | | | 8 | 60 | 200.00 | 1600 |
| | Pre-Recorded Live | | | | | | | | | | | | | | | | | | |
| | Howard Stern 100 | We-Fr 12PM-8PM | | 2 | 2 | 2 | | | | | | | | | | 8 | 60 | 350.00 | 2800 |
| | Howard Stern 100 | Mo-Fr 6AM-12M | 8 | | | | | | | | | | | | | 8 | 60 | 250.00 | 2000 |
| | Pre-Recorded Live | | | | | | | | | | | | | | | | | | |
| | Howard Stern 100 | Mo-Fr 8PM-12M | 8 | | | | | | | | | | | | | 8 | 60 | 150.00 | 1200 |
| | Pre-Recorded Live | | | | | | | | | | | | | | | | | | |
| 13 | Howard Stern 100 | Sa-Su 6AM-10PM | 10 | | | | | | | | | | | | | 10 | 60 | 10.00 | 100 |
| 14 | Howard Stern 100 | Sa-Su 6AM-10PM | 8 | | | | | | | | | | | | | 8 | 60 | 15.00 | 120 |
| | Pre-Recorded Live | | | | | | | | | | | | | | | | | | |
| 15 | Howard Stern 100 | Mo-Su 12M-5AM | 10 | | | | | | | | | | | | | 10 | 60 | 5.00 | 50 |
| | Pre-Recorded Live | | | | | | | | | | | | | | | | | | |
| 19 | Howard Stern 100 | Mo-Fr 6AM-10PM | 5 | | | | | | | | | | | | | 5 | 60 | 150.00 | 750 |
| 20 | Howard Stern 100 | Mo-Fr 6AM-10AM | 8 | | | | | | | | | | | | | 8 | 60 | 25.00 | 200 |
| | Pre-Recorded Live | | | | | | | | | | | | | | | | | | |
| | **Totals** | | 73 | 44 | 44 | 44 | 44 | | | | | | | | | 249 | | | 26940 |

**EXHIBIT 3**
88



# Proposal

**SiriusXM Satellite Radio**

Radioactive Media
Attn: Jeff Pollak
629 N Main Street
Orange, CA 92868

| | |
|---|---|
| **Advertiser** | What's Your Price |
| **Salesperson** | George (4.5) Fritzinger |
| **Sales Office** | Sirius XM LA |
| **Product** | 5/26-6/29/14 |
| **Salesperson Phone #** | |
| **Agency Phone #** | (714)787-0101 |

| Proposal # | 535495 | Ver # | 1 | Rev # | | # Wks | 5 | Page # | 3 |
|---|---|---|---|---|---|---|---|---|---|
| Date | 5/19/14 | Time | 12:43:06PM | | | Start | 5/26/14 | End | 6/29/14 |
| | Demos | | | | | | | | |
| | Survey | | | | | | | | |

| Line # | Vehicle | Days & Times M T W T F S S | May 26 | Jun 2 | Jun 9 | Jun 16 | Jun 23 | Jun 30 | Jul 7 | Jul 14 | Jul 21 | Jul 28 | Aug 4 | Aug 11 | Aug 18 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Howard Stern 101 | Mo-Fr 12PM-12M | 8 | 10 | 10 | 10 | 10 | | | | | | | | | 48 | 60 | 5.00 | 240 |
| 5 | Howard Stern 101 | Sa-Su 10AM-12M | 8 | 10 | 10 | 10 | 10 | | | | | | | | | 48 | 60 | 10.00 | 480 |
| 7 | Howard Stern 101 | We-Sa 12PM-10PM | | 5 | 5 | 5 | 5 | | | | | | | | | 20 | 60 | 50.00 | 1000 |
| 16 | Howard Stern 101 | Sa-Su 6AM-10PM | 7 | | | | | | | | | | | | | 7 | 60 | 5.00 | 35 |
| 17 | Howard Stern 101 | Sa-Su 6AM-10PM | 8 | | | | | | | | | | | | | 8 | 60 | 10.00 | 80 |
| 18 | Pre-Recorded Live Howard Stern 101 | Mo-Su 12M-5AM | 10 | | | | | | | | | | | | | 10 | 60 | 5.00 | 50 |
| | Pre-Recorded Live Totals | | 41 | 25 | 25 | 25 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 141 | | | 1885 |
| | Mad Dog Sports Radio | Sa-Su 6AM-12M | 14 | 15 | 15 | 15 | 15 | | | | | | | | | 74 | 60 | 5.00 | 370 |
| 28 | Sirius Patriot | We-Su 12M-5AM | 10 | 10 | 10 | 10 | 10 | | | | | | | | | 50 | 60 | 5.00 | 250 |
| 25 | Opie & Anthony | We-Fr 10AM-12PM | 3 | 4 | 4 | 4 | 4 | | | | | | | | | 19 | 60 | 200.00 | 3800 |
| 29 | Opie & Anthony | We-Fr 6AM-10AM | 3 | 3 | 3 | 3 | 3 | | | | | | | | | 15 | 30 | 100.00 | 1500 |
| 30 | Opie & Anthony | Sa-Su 6AM-12M | 20 | 15 | 15 | 15 | 15 | | | | | | | | | 80 | 60 | N/C | |
| 31 | Opie & Anthony | Mo-Su 12M-5AM | 15 | 15 | 15 | 15 | 15 | | | | | | | | | 75 | 60 | 5.00 | 375 |
| | Totals | | 41 | 37 | 37 | 37 | 37 | | | | | | | | | 189 | | | 5675 |
| 26 | XM Sport College Nat | Sa-Su 6AM-12M | 15 | 15 | 15 | 15 | 15 | | | | | | | | | 75 | 60 | 10.00 | 750 |
| | Weekly Units | | 313 | 258 | 258 | 258 | 258 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1345 | | | |
| | Weekly Gross $ | | 6890 | 8220 | 8220 | 8220 | 8220 | | | | | | | | | | | | |

**EXHIBIT 3**

89

3977039770

# (((SiriusXM)))
SATELLITE RADIO

## Proposal

Radioactive Media
Attn: Jeff Pollak
629 N Main Street
Orange, CA 92868

| | |
|---|---|
| **Advertiser** | What's Your Price |
| **Salesperson** | George (4.5) Fritzinger |
| **Sales Office** | Sirius XM LA |
| **Product** | 5/26-6/29/14 |
| **Salesperson Phone #** | |
| **Agency Phone #** | (714)787-0101 |

| Proposal # | 535495 | | | | |
|---|---|---|---|---|---|
| **Date** | **Time** | **Ver #** | **Rev #** | **# Wks** | **Page #** |
| 5/19/14 | 12:43:06PM | 1 | | 5 | 4 |
| **Demos** | | | | **Start** | **End** |
| | | | | 5/26/14 | 6/29/14 |
| **Survey** | | | | | |

| Line # | Vehicle | Days & Times M T W T F S S | May 26 | Jun 2 | Jun 9 | Jun 16 | Jun 23 | Jun 30 | Jul 7 | Jul 14 | Jul 21 | Jul 28 | Aug 4 | Aug 11 | Aug 18 | Total Units | Len | Unit Rate | Extended Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | $33,804.50 |

| | | |
|---|---|---|
| **Total Gross:** $39,770.00 | **Agency Commission:** $5,965.50 | **Total Net:** $33,804.50 |

Accepted for Sirius Satellite Radio:

_____    _____
Name                                      Title

_____    _____
Name                                      Title

All spots ordered on the Howard Stern Channels 100,101, The Opie and Anthony Channel, all News Channels and Live programming will be considered to have run as ordered so long as they air within the content of the programs. Sirius XM reserves the right to run spots in comparable substitute programming in the event of a programming schedule change. Sirius XM reserves all rights to air advertiser commercials on all signal delivery streams including satellite channels and mirrored web channels. SXM is not obligated to air bonus spots and will air bonus spots based on inventory availability. If SXM is unable to air no charge spots in specified programming, SXM will make their best effort to air no charge spots in like programming based on inventory availability.All cancelations in accordance with SIRIUSXM cancelation policy Must be in writing with a copy to:SIRIUSXM Business Office 1221 Avenue of the American's NY NY 10020 or SIRIUSXMBUSINESSOFFICE@siriusxm.com.

**EXHIBIT 3**
**90**

# EXHIBIT 4

# SIRIUS XM ADVERTISING STANDARDS AND PRACTICES

## OVERVIEW

**Introduction**

Sirius XM is a publicly traded company, licensed by the FCC, with responsibilities to many constituencies, including its stockholders, its listeners, the public in general, the FCC, and its employees.  Sirius XM's policies take into account the needs of each of these groups.  Although no statement of policy can cover all potential questions that may arise in making decisions regarding advertising content aired on Sirius XM, employees should remain aware of the importance of respecting the sensibilities and values of all parts of the Sirius XM community.

All advertising messages should be prepared with proper consideration of the type of product being advertised, the time of broadcast, and the audience to whom the advertising is directed.  Good taste, in keeping with prevailing norms which may differ by target audience, must always guide the content, placement, and presentation of announcements.

This Advertising Standards and Practices Guide (the "Guide") highlights some of the issues that may arise in accepting, producing and airing advertising on Sirius XM.  These areas should not be considered the sole and exclusive areas of concern, and employees should exercise reasonable judgment in all advertising-related decisions.  In planning and/or producing upcoming advertising, consider the ad's potential impact and whether the topic or its presentation might cause controversy or potentially violate any law, regulation, or company policy and if so, discuss the matter with a supervisor or the Sirius XM Legal Department as early in the planning process as possible.

The policies contained in the Guide are subject to change and may be updated or revised accordingly.

**General Standards**

The basic principle of advertising acceptance can be easily summarized:  advertising should be truthful, claims should be substantiated and qualifying information about the attributes or use of a product should be appropriately disclosed whenever qualifying information is required to avoid misleading consumers.

It is the policy of Sirius XM to present advertising that is truthful, respectful of the sensibility of our various target audiences and not misleading or deceptive.  State and federal laws and regulations mandate truth in advertising for advertisers, and for Sirius XM it is a matter of good corporate citizenship.  Advertising which does not comply with established legal rules, such as those requiring the clear and conspicuous disclosure of credit terms, is unacceptable, as is advertising which violates the order or ruling of a governmental agency or court.

Last revised:  August 1, 2014

**EXHIBIT 4**
**91**

This Guide provides guidance on third-party advertising and SiriusXM-produced advertising which will or will not be acceptable for broadcast on Sirius XM.

Sirius XM reserves the right to:

1. Require elimination or revision of any material in advertising copy which violates Sirius XM's standards, policies, or guidelines; which Sirius XM believes may violate federal or state law; or is otherwise contrary to the public interest; or which Sirius XM decides in its sole discretion that the broadcast of the material is not in the best interests of Sirius XM.

2. Reject advertising where, in the view of Sirius XM, the advertised product, program, or service disparages Sirius XM or could negatively impact Sirius XM or its audiences in any way.

3. Reject any promotion or advertisement for any terrestrial radio station, company or service, any person or entity (other than Sirius XM) in the business of providing Internet radio service within the United States or any other competitor of Sirius XM.

4. Refuse any material that obscures the distinction between editorial and advertising content.

In order to determine the acceptability to Sirius XM of advertising material submitted for broadcast, Sirius XM has the right to investigate the basis for and accuracy of all statements and claims made in advertising copy.  When affirmative claims are made for a product or service, either standing alone or by comparison to a competitive product or products, the advertiser is obligated to have substantiation or documentation providing what is known as a reasonable basis for the claims.

Advertising involving claims which the government has announced are subject to investigation or other governmental process, will be considered on a case-by-case basis and accepted only after it is determined that broadcast of the advertising would not be contrary to Sirius XM policy or the public interest.  If the government action is resolved with finality against the advertiser, the advertising will be withdrawn.

Reference to guarantees, warranties, or similar terms in advertising copy must comply with all applicable laws and governmental rules and regulations, particularly with the Magnuson-Moss Warranty Act and the rules promulgated thereunder by the Federal Trade Commission ("FTC").  Advertisers should generally disclose whether an advertised warranty is "full" or "limited," its duration, and any major limitations of the warranty, such as parts excluded or costs or responsibilities the customer must undertake.  Disclosure should also be made that the rest of the warranty can be seen at the store, or "See dealer for details," or the like.

- 2 -

Last revised:  August 1, 2014

**EXHIBIT 4**
**92**

**Controversial Issues**

Sirius XM may decide to accept advertising for controversial issues of public importance on a case-by-case basis. As these advertisements, by their very nature, can disturb or antagonize some segment of Sirius XM listeners, advertisers should have no expectation that any "issue" advertising will be accepted by Sirius XM. Its acceptance of some issue advertising should not be construed as any determination that Sirius XM will accept other issue advertising on the same issues or in connection with any other matter.

**Criminal Activities**

Advertising may not contain the portrayal of specific, detailed techniques that provide instruction in the commission of crimes, the use of weapons, or the avoidance of detection with respect to illegal activities.

**Procedures**

Sirius XM reviews all advertising content. The level and degree of review varies depending on the nature of the advertiser and the product involved. The following flexible rules shall apply to the review of advertising content:

- Advertising content for nationally recognized products or companies – such as Coca Cola, Panasonic, General Motors or products like Crest, Listerine and Bounty paper products – that air regularly on terrestrial radio or cable or satellite television services, may be broadcast without prior review. At its discretion, Sirius XM may apply this policy of broadcasting content without prior review to other advertisers who regularly air advertisements on Sirius XM.

- Advertising content that has not previously been carried on Sirius XM for products or product categories that SiriusXM believes to be controversial, new, unproven, or otherwise requiring a higher degree of scrutiny (including adult products, certain escort services, and investment opportunities) may not be broadcast without prior review of the material.

- Advertising content that originates through certain agencies and third parties identified from time to time by executives of Sirius XM may not be broadcast without prior review of the material.

- Advertising content for all other products or product categories may be broadcast without prior review of the material; provided that the content is properly reviewed in accordance with this Guide within 24 hours of the spot first airing.

Notwithstanding the above rules, no "live reads" by on-air talent may be done without the piece being reviewed in accordance with this Guide. Advertising agencies and clients should submit scripts for each "live-reads" sufficiently in advance to permit careful review.

Last revised:  August 1, 2014

**EXHIBIT 4**

**93**

It shall be the responsibility of the Senior Vice President, Advertising Sales, or his or her designee, to ensure that all advertising content complies with Sirius XM's policies.  In enforcing these policies, one or more designated employees in Broadcast Operations shall be assigned by Sirius XM's President and Chief Content Officer to review applicable content to ensure that such advertising complies with Sirius XM's policies.  After reviewing proposed advertising, Sirius XM may accept or reject the advertising, request revisions, or request additional information/substantiation for claims.  Decisions as to whether the advertising complies with this Guide or is acceptable for broadcast may in certain cases be referred by Sirius XM's Broadcast Operations group to Sirius XM's General Counsel for his or her opinion or, following an adverse decision, appealed to Sirius XM's General Counsel or the Chief Executive Officer of Sirius XM.

**Music Rights**

The performance rights for any music contained in advertising must either be available through ASCAP, BMI, or SESAC, in the public domain, or cleared directly by the commercial supplier.  No specific recording of a song by a particular artist may be used unless the rights to use that song have been obtained from all necessary rights holders including the copyright holder.  The advertiser will be responsible for obtaining such clearances.

**Indemnification**

All advertisers must acknowledge that a review of their advertising by Sirius XM does not in any way represent any representation or warranty by Sirius XM that the advertising complies with state or federal laws, regulations and/or policies.  Prior to Sirius XM's publication of any advertising, each advertiser must make that determination on its own, must warrant and represent the advertising's compliance with law, must agree not to bring any action against Sirius XM related to the advertising, and shall be required to fully defend and indemnify Sirius XM for any liability Sirius XM may suffer should it air the ad.

**Complaints**

Any advertising aired on Sirius XM may receive a complaint from the public or another advertiser.  All such complaints should be referred to the advertiser for resolution, as Sirius XM is not in a position to and does not have the expertise to adjudicate the lawfulness of advertising material.  In the event a complaint cannot be resolved in this manner, it should be brought to the attention of Sirius XM's General Counsel.

**Other**

Sirius XM is not a common carrier, and is not obligated to accept any advertising; and may in its sole discretion determine not to air an ad, or to pull from its schedule an ad which has already begun its scheduled run.  Sirius XM reserves the right at any time to revoke its approval of and to require the elimination or revision of any advertising matter which is inconsistent with the Guide.  Sirius XM also reserves the right to require revision of any advertising matter to meet emergency circumstances or situations of unusual significance.

- 4 -

Last revised:  August 1, 2014

**EXHIBIT 4**
**94**

Sirius XM reserves the right to make exceptions to the Guide and to accept, on a case-by–case basis, lawful advertisements even though they may not comply with the Guide, or to reject advertisements which may comply with the Guide.

Last revised:  August 1, 2014

**EXHIBIT 4**
**95**

# SIRIUS XM ADVERTISING STANDARDS AND PRACTICES

### ADVERTISING OF NON-SIRIUS XM MEDIA
### (BROADCAST TELEVISION, CABLE, INTERNET, RADIO, AND SATELLITE)

Sirius XM reserves the right to reject advertising, or to impose restrictions on advertising, for competing media.

### ALCOHOLIC BEVERAGES

Advertising for hard liquor (distilled spirits) will be considered on a case-by-case basis for inclusion in programming which Sirius XM deems to be appropriate for such advertising, subject to federal, state, and local laws and the applicable guidelines set forth herein.

Most U.S. jurisdictions prohibit the consumption of alcoholic beverages by those under 21.  Ads for alcohol may not be directed by their content or placement to underage listeners.

### CHILDREN'S ADVERTISING

Sirius XM recognizes that it has a special responsibility to children 12 and under. Accordingly, Sirius XM has a special set of guidelines for advertising that is designed primarily for children.  These guidelines allow advertisers to present the positive attributes of products or services, while avoiding potential exploitation and deception and taking into account the special needs of children.

### CLAIM SUBSTANTIATION

All advertising claims must be supported by objective evidence that supports the claim. The type of evidence required depends upon the claim, but may include such research methods as scientific or laboratory testing, clinical studies, market research, surveys or field tests.  At a minimum, each advertisement must be supported by the kind of evidence the advertiser says it has.  Ads that make health (including weight loss) or safety claims must be supported by "competent and reliable scientific evidence" -- that is, tests, studies, or other scientific evidence that has been evaluated by people qualified to conduct such review.  Tests or studies must be conducted using methods that experts in the field accept as accurate.

To avoid post-production revisions or other last-minute problems, appropriate substantiation, such as summaries of studies that provide Sirius XM with all the necessary information to evaluate the advertising, should be submitted at the time the ad or ad copy is provided to Sirius XM.

- 6 -

Last revised:  August 1, 2014

**EXHIBIT 4**
**96**

The actions of a federal, state, or local government agency or court may affect the question of whether or not advertising claims made on behalf of a particular product or service are acceptable.  In some cases, such as advertising which includes credit terms, there are rules which apply to all such ads (*See, e.g.,* the Truth in Lending Act and other state and federal laws).  In other cases, the government action involved may relate to specific advertising.

## COMMUNITY SENSIBILITIES

Sirius XM will accept no advertising which misrepresents, ridicules, or attacks an individual or group on the basis of age, color, national origin, race, religion, sex, sexual orientation, or disabilities.  Special sensitivity should be exercised in dealing with these concerns.

Advertising which promotes or accepts violence, crime, or obscenity is also unacceptable.

## COMPARATIVE ADVERTISING

Comparisons must be based on specific and measurable differences between the products or services advertised, comparing similar or related properties or ingredients, dimension to dimension, feature to feature and be significant and meaningful to the consumer.

Comparative advertising may not distort or exaggerate differences between competitive products or services or otherwise create a false, deceptive or misleading impression.

## CONTESTS/SWEEPSTAKES

Advertising for advertiser-sponsored contests or sweepstakes is acceptable if the contest offers a fair and equal opportunity for all contestants to win, does not constitute a lottery, and complies with all applicable federal and state laws.  Such advertising must not falsely or unfairly raise hopes and expectations of winning.

Sirius XM will not accept any advertising associated with contests without a written agreement with the sponsor in form and substance acceptable to Sirius XM which includes, among other things, an indemnity in favor of Sirius XM.

Last revised:  August 1, 2014

**EXHIBIT 4**

## DIRECT RESPONSE ADS

Direct response advertising is advertising which permits the consumer to order by mail, telephone or computer.  Such advertising must conform to all applicable legal and regulatory guidelines, including the FTC's Mail and Telephone Sales Order Rule.

Advertising which encourages consumers to "call us to vote on this issue" or "call us to give your opinion" which are otherwise a solicitation for a contribution or offer are not acceptable.

Advertising that claims to be an effort to solicit people to signing up for "research" or a "study" regarding any product, matter or issue, but ultimately is soliciting the sale of a product, service or requires a consumer to provide a credit or debit card is not acceptable.

## DRAMATIZATIONS, REENACTMENTS, AND SIMULATIONS

Advertising which utilizes a dramatization, reenactment, or simulation must clearly and conspicuously disclose the use of these techniques.  However, if the advertising involves a clearly depicted "slice of life," no disclosure is necessary.

Advertising which utilizes a dramatization, reenactment or simulation must accurately identify the product or service involved.  Reenactments must accurately identify the event portrayed.  When actors are used in a reenactment to portray the actual persons who were involved, disclosure must be made that actors have been utilized.

## EMERGENCY ALERT TONES

Advertising or any announcements which include the Emergency Alert System ("EAS") Attention Signal or codes, or any simulation of the EAS signal or codes, under any circumstances other than a genuine alert or an authorized test of the EAS system, violates federal law and is not acceptable for air on Sirius XM.

## ENDORSEMENTS

Endorsements and testimonials must reflect the honest opinions, beliefs, findings, or experience of the endorser.  All endorsements and testimonials must comply with the Federal Trade Commission's Final Guides Concerning Use of Endorsements and Testimonials in Advertising.  The endorser may be an actual consumer (including a celebrity), an expert, or an organization, however the endorser's connection with the advertiser must be clearly disclosed.  Endorsements and testimonials do not constitute substantiation and may not contain any claims that could not be otherwise substantiated if made directly by the advertiser.

- 8 -

**EXHIBIT 4**

**98**

### ESCORT SERVICES/DATING SERVICES

Advertising for dating services and dating agencies is acceptable where the advertising and the service advertised appear to be of a non-sexual nature.  Sirius XM does not accept advertising for: (1) "escort type" services where any person is compensated to participate in the date, (2) services that discuss or suggest a mutually beneficial relationship or anything alluding to prostitution, (3) sex chat lines or websites, or (4) dating services targeted to persons who are under 18 years of age.  Sirius XM may, in its sole discretion and with the approval of Sirius XM's General Counsel, accept advertising for such products.

### FINANCIAL ADVERTISING

Advertising of banking services, brokerage services, stocks and bonds, real estate, futures and options trading services, and other investments is acceptable, provided that all relevant material restrictions, risk factors and qualifications are disclosed, as well as any and all disclosures required by state or federal law and regulation, and that the advertising otherwise conforms with applicable law.  Whenever the advertising includes any prediction of potential investment results, risk factors must be disclosed.  On-line investment services must disclose material conditions unique to their product or service, *e.g.*, that response times for executing orders may depend on market or other conditions.

### FIREARMS, AMMUNITION AND FIREWORKS

The advertising of firearms, including handguns, and ammunition is not acceptable.

The advertising of fireworks is not acceptable.

### FOOD

Advertising may not overstate the nutritional value of foods.  Use of words such as "nutritious", or "healthy" must be substantiated in accordance with definitions provided by applicable law and may not be used to exaggerate or distort food value.  Health and energy claims for foods and food ingredients will be considered on a case-by-case basis.  Such claims must be fully substantiated and put in the context of a total diet.  All food advertising must comply with the provisions of the Nutrition Labeling and Education Act of 1990 ("NLEA") and the Food and Drug Administration's (FDA) January 6, 1993, issuance of food labeling regulations implementing the NLEA. For foods that claim to reduce weight, see also the section below "Weight Reduction and Control."

Last revised:  August 1, 2014

**EXHIBIT 4**
**99**

## "**FREE," USE OF**

The word "free" is recognized as a strong inducement in advertising copy.  An offer may be described as "free," provided that all conditions for obtaining the "free" product or service are clearly and conspicuously disclosed in close proximity to the word "free," including prominently any purchase requirement, and the advertising complies in all respects with applicable laws and regulations regarding the use of the word "free."  The word "free" is not acceptable in connection with any advertising in which a credit card number is required to claim a free trial.  The word "free" may also not be used as part of advertising designed, in whole or in part, for the purpose of gathering credit or debit card numbers and/or commencing a billing process.

## **GAMBLING**

The following are acceptable forms of gambling advertising:

- advertising for casinos or other places of gambling; provided the advertisement does not in any way promote its gaming activities (i.e., promotion of the amenities of the casino is acceptable); and

- advertising of internet web sites or similar products (i.e., DVDs) that provide instruction in gambling/gaming or non-gambling player participation; provided no link or reference is provided to a gaming web site.

## **LOTTERIES**

Federal and state law generally prohibits the broadcast of information regarding lotteries, including commercials for lotteries.  There are limited exceptions, listed below.

Advertising for the following types of lotteries may be accepted, if it complies with the laws of all states or indicates in which states the lottery is valid, but only after consultation with the Sirius XM Legal Department:

1.  Bingo and certain other games by qualified Indian reservations (Indian Gaming Regulatory Act, 25 U.S.C. 2701 et seq.).

2.  Lotteries which are legally permissible under state law and are conducted by 501(c) not-for-profit organizations, governmental organizations, or commercial organizations, if the lottery is clearly occasional and ancillary to the primary business of that organization. (Charity Games Advertising Clarification Act of 1988, 18 U.S.C. 1307).

- 10 -

**EXHIBIT 4**
**100**

## MEDICAL PRODUCT ADVERTISING

Advertising for medical products should provide factual information about such products, avoid overstatements of their capabilities, and advise consumers to read and follow label directions.

Comparative safety claims in medical product advertising raise special concerns because they have the potential to alarm, confuse or mislead the public.  Only those comparative safety claims which are substantiated, and which do not have the potential to alarm, confuse or mislead the public will be acceptable.

The use of actors representing health-related professionals is not permitted. Appropriately qualified references to health care professionals and the showing of props and settings associated with them are permitted when adequate documentation is provided to support professional endorsement of the product.

Sirius XM will not accept advertising for a product which fails to comply with applicable governmental regulations, or which is otherwise contrary to the public interest.

Advertising for medical products may not be scheduled in or adjacent to programs designed primarily for children.

For specific guidance on prescription drug advertising, see "Prescription Drugs."

## NUTRITIONAL SUPPLEMENTS

In accordance with the Dietary Supplement Health and Education Act ("DSHEA") of 1994, the term "dietary supplement" refers to any ingestible product that contains a "dietary ingredient" such as vitamins, minerals, herbs, botanicals and amino acids which are intended to supplement the diet.  DSHEA regulates the kind of claims that may be made for such nutritional or "dietary" supplements, and does not allow disease-related claims without FDA approval. General claims that such products support the otherwise normal functioning of the body or its systems are allowed without review or approval by the FDA, provided the advertiser has competent and reliable scientific evidence to support the claim. These types of claims are known as "structure/function claims", and are limited to claims that describe the ingredient's role in maintaining the normal, healthy structures or functions of the body (e.g. helps maintain strong bones).

An advertiser may not claim that the dietary supplement product can treat, cure or prevent any disease and Sirius XM requires that all claims be accompanied by the audio disclosure:

"These claims have not been evaluated by the Food and Drug Administration and this product is not intended to diagnose, treat, cure or prevent any disease."

- 11 -

**EXHIBIT 4**
**101**

Sirius XM may choose to reject such advertising in its sole discretion.

For nutritional supplements that claim to reduce weight, see also the section below, "Weight Reduction and Control."

## PERSONAL PRODUCTS

Personal products should be presented with a special degree of care and sensitivity.  All copy must be in good taste and not be overly graphic.  Sirius XM will consider day part and program audience composition when scheduling personal product advertising.

## POLITICAL ADVERTISING

Acceptance of political advertising is governed by the "equal opportunities," "lowest unit rate," "reasonable access," and other provisions of the Communications Act of 1934, the rules and policies of the Federal Communications Commission, the Federal Election Campaign Act, and in some cases, state law.  Sirius XM has issued separate guidance concerning the acceptance and broadcast of political advertising, including a document entitled "Sirius XM Political Disclosure Statement For Candidate Uses." As the laws governing political advertising are complicated, please consult these separate documents or contact Sirius XM's General Counsel prior to accepting political advertising.

## PREMIUMS AND OFFERS

Sirius XM reserves the right to reject any premium which is deemed to be of lesser value than stated or is unsafe or detrimental in any way to the consumer.  All advertising must disclose any material qualifications or limitations on the offer, including end dates.

## PRESCRIPTION DRUGS

The Food and Drug and Cosmetics Act ("FDCA") sets forth complex disclosure requirements for consumer-directed prescription drug advertising.  Sirius XM will accept consumer-directed prescription advertising provided that it complies fully with the provisions of the FDCA, as well as any other applicable regulations or guidance issued by the Food and Drug Administration ("FDA").  Sirius XM will not accept such advertising which fails to fully comply with applicable governmental regulations or which is otherwise contrary to the public interest.

Last revised:  August 1, 2014

**EXHIBIT 4**
**102**

## PRIVACY AND PUBLICITY RIGHTS

The laws of most states prohibit the use of a person's name, voice or likeness for trade or advertising purposes without the written consent of such person.  Certain states also preclude the use of a non-profit organization's name or other identification for trade or advertising purposes.  When advertising is submitted to Sirius XM containing an endorsement or other use of a person's name, voice or other identification, Sirius XM reserves the right to require written evidence (e.g., in the form of a release or other document) that such name, voice or likeness is used with the specific consent of such person or organization.

## PROFESSIONAL ADVERTISING

Advertising for the services provided by duly accredited lawyers, doctors and persons in other generally recognized professional occupations is acceptable, provided it is in accordance with state and other relevant law, and does not overstate the efficacy of the service being offered.

## PUBLIC SERVICE ANNOUNCEMENTS

Public service announcements are meant to inform the public of the work of charitable, governmental, and non-profit organizations and other services available to the public.

Such announcements must reflect the true nature of the organization identified with the announcement, and all claims must be substantiated.  Discussions of controversial issues of public importance and religious doctrine are not permitted in public service announcements.

## RELIGIOUS TIME

Sirius XM may sell time to religious organizations for spot announcements to call attention to occasional lectures, meetings, or crusades.  These ads should not be disparaging of other groups.

## SEXUAL ENHANCEMENT

Sirius XM does not, generally, accept advertising for products claiming to enhance sexual pleasure or stamina, including products for penis enhancement or non-prescription products for erectile dysfunction.  Sirius XM may, in its sole discretion and with the approval of Sirius XM's General Counsel, accept advertising for such products.

- 13 -

Last revised:  August 1, 2014

**EXHIBIT 4**
**103**

## SOLICITATION OF FUNDS

Absent special public interest considerations, Sirius XM will not sell time for the solicitation of funds.

## SPONSOR IDENTIFICATION

A sponsorship identification announcement must be made with any commercial advertisement for which Sirius XM is paid valuable consideration.  The announcement must: (a) state that the matter is sponsored, paid for, or furnished; and (b) fully and fairly disclose the true identity of the person(s) or entity(ies) by whom or on whose behalf the payment is made.  If the ad itself makes it clear that the name of the product or the advertiser's corporate or trade name constitutes a sponsorship identification, no further identification of the sponsor is needed. Advertising which does not contain proper sponsorship identification is not acceptable.

## TOBACCO

Advertising for cigars, pipe tobacco and tobacco paraphernalia is acceptable for broadcast by Sirius XM provided the ad is accompanied by appropriate health warnings.  Radio advertising for cigarettes, "smokeless" tobacco, and little cigars or for products, which promote their use, is unlawful and therefore unacceptable.  If electronic cigarette advertising is prohibited or otherwise regulated, Sirius XM will revise this guide accordingly.

Health claims, express or implied, for tobacco products are unacceptable.

Advertising for clinics and products for the purpose of assisting people to stop smoking is acceptable.

## VIDEO GAMES

Advertising for video games should accurately represent the actual content of the game. However, descriptions of extreme violence, sexual themes and profanity are unacceptable.

Advertising must include disclosure in the advertising of the Entertainment Software Rating Board (ESRB) rating.

## VITAMIN SUPPLEMENTS [see Nutritional Supplements]

- 14 -

Last revised:  August 1, 2014

**EXHIBIT 4**
**104**

## WEIGHT REDUCTION AND CONTROL

Sirius XM does not, generally, accept advertising for products claiming to reduce weight, control weight, or limit weight gain.  This category includes, but is not limited to, advertisements discussing fat loss, calorie burning, loss of inches, or reducing cellulite and generally includes ads for dietary supplements (including herbal remedies), over-the-counter drugs, and patches, creams, wraps, and similar products worn on the body or rubbed into the skin.  Sirius XM may, in its sole discretion and with the approval of Sirius XM's General Counsel accept advertising for such products.

However, SiriusXM will not accept advertising claiming that the product:

- causes weight loss of two pounds or more a week for a month or more without dieting or exercise;
- causes substantial weight loss no matter what or how much the consumer eats;
- causes permanent weight loss even after the consumer stops using product;
- blocks the absorption of fat or calories to enable consumers to lose substantial weight;
- safely enables consumers to lose more than three pounds per week for more than four weeks;
- causes substantial weight loss for all users; or
- causes substantial weight loss by wearing a product on the body or rubbing it into the skin.

"Substantial weight loss" includes weight loss of a pound a week for more than four weeks or a total weight loss of more than 15 pounds in any time period.  Advertisers can also convey "substantial weight loss" without using specific numbers, such as by reference to dress size, inches, or body fat.

Last revised:  August 1, 2014

**EXHIBIT 4**

**105**